## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SUITABLE TECHNOLOGIES, INC.,[1] | Case No. 20- 10432  (____) |
| Debtor. | |

## CERTIFICATION OF DEBTOR'S LIST OF CREDITORS

Suitable Technologies, Inc., the debtor and debtor in possession in the above-captioned chapter 11 case (the "**Debtor**"), hereby certifies under penalty of perjury that the Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtor, is complete and, to the best of the Debtor's knowledge, information and belief, correct and consistent with the Debtor's books and records.

The information contained in the Creditor Matrix is based on a review of the Debtor's books and records.  However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the entities included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor for purposes of this chapter 11 case.  Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtor, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtor.

---

[1]  The last four digits of the Debtor's United States federal tax identification number are 7816.  The Debtor's mailing address is 921 East Charleston Road, Palo Alto, CA 94303.

**Fill in this information to identify the case:**

Debtor name **Suitable Technologies, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known) **20-10432**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒ Other document that requires a declaration   **Certification of Debtor's List of Creditors**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **February 26, 2020**        X  **/s/ Charles C. Reardon**
                                      Signature of individual signing on behalf of debtor

                                      **Charles C. Reardon**
                                      Printed name

                                      **Chief Restructuring Officer**
                                      Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy
26001477.1

1200 CHIEFS OWNER LLC
500 COLLEGE BLVD STE 400
OVERLAND PARK KS 66211

1200 CHIEFS OWNER LLC
PO BOX 12625
OVERLAND PARK KS 66282

1200 CHIEFS OWNER LLC
PO BOX 936356
ATLANTA GA 31193

1200 CHIEFS PARKING LLC
PO BOX 936356
ATLANTA GA 31193-6356

123 BEARING
CRT 4 DE LESQUIN RUE LEO FERRE
FRETIN  59273
FRANCE

123BEARING
RUE LEO FERRE 60 RUE DU HAUT DE SAINGHIN
FRETIN  59273
FRANCE

1800 WHEELCHAIRCOM
320 ROEBLING ST STE 515
BROOKLYN NY 11211

1800WHEELCHAIRCOM
515 CANAL ST STE C1
NEW YORK NY 10013

1871 SECURITY DEPOSIT REFUND
222 W MERCHANDISE MART PLZ STE 1212
CHICAGO IL 60654

1904LABS
JULIE OLIVARRI
20 S SARAH ST
SAINT LOUIS MO 63108

360 SOLUTIONS
6346 PLYMOUTH AVE
ST LOUIS MO 63133

3D ROBOTICS
7170 CONVOY CT
SAN DIEGO CA 92111

3D ROBOTICS
1608 4TH ST STE 410
BERKELEY CA 94710

3D SYSTEMS
333 THREE D SYSTEMS CIR
ROCK HILL SC 29730

3D SYSTEMS
26600 SW PARKWAY AVE #300
WILSONVILLE OR 97070

3D SYSTEMS
5381 S ALKIRE ST
LITTLETON CO 80127

3DCONNEXION
330 BEAR HILL RD STE 304
WALTHAM MA 02451

3M
2501 HUDSON RD
MAPLEWOOD MN 55144

3M
3M CENTER
ST PAUL MN 55144

4OVER4COM
1941 46TH ST
ASTORIA NY 11105

80 20 INC
1701 COUNTY RD 400 E
COLUMBIA CITY IN 46725

A AND E ANODIZING
652-A CHARLES ST
SAN JOSE CA 95112

A AND E ANODIZING CO INC
652-A CHARLES ST
SAN JOSE CA 95112

A FANTIS PAROCHIAL SCHOOL
195 STATE ST
BROOKLYN NY 11201-5708

A1 FENCE INC
14820 STORY RD
SAN JOSE CA 95127

AA LOCK AND ALARM INC
1251 EL CAMINO REAL
MENLO PARK CA 94025-4208

AA TIDEWAY 302
302 TIDEWAY DR
ALAMEDA CA 94501-3511

AAA MICHIGAN
1 AUTO CLUB DR
DEARBORN MI 48126

AAM ATDC
1840 HOLBROOK AVE
DETROIT MI 48212-3442

AAVID THERMALLOY LLC
1 AAVID CIR
LACONIA NH 03246

ABANA ENTERPRISES GROUP CO
PO BOX 3879
RIYADH  11481
SAUDI ARABIA

ABUHAMDEH, RHEEM
3617 CARDIF AVE
LOS ANGELES CA 90034

ABUNDANCE 360
800 CORPORATE PT
STE 350
CULVER CITY CA 90230

ACACENT GRAPHICS AND PRINTING
15559 UNION AVE
# 103
LOS GATOS CA 95032

ACCENTURE PLC
161 N CLARK ST
CHICAGO IL 60601

ACCENTURE SL
161 N CLARK ST
CHICAGO IL 60601

ACCLARO INC
1 BRIDGE ST
STE 31
IRVINGTON NY 10533

ACCUFORM SIGNS
16228 FLIGHT PATH DR
BROOKSVILLE FL 34604

ACE FIRE EQUIPMENT AND SVC
PO BOX 1142
PALO ALTO CA 94302-1142

ACEL DESIGN INC
5610 SCOTTS VLY DR
STE B501
SCOTTS VALLEY CA 95066

ACER
333 WEST SAN CARLOS ST
SAN JOSE CA 95110

ACME MICRO SYSTEMS LYNN LEE
3350 SCOTT BLVD BLDG 45
SANTA CLARA CA 95054

ACOUSTICAL SOLUTIONS
7089 CORPORATE WAY
DAYTON OH 45459

ACOUSTICAL SOLUTIONS
2420 GRENOBLE RD
RICHMOND VA 23294

ACRONAME
4822 STERLING DR
BOULDER CO 80301-2350

ACTIVECAMPAIGN INC
222 S RIVERSIDE PLZ STE 810
CHICAGO IL 60606-5901

ADA SIGN DEPOT
10531 4S COMMONS DR 622
SAN DIEGO CA 92127

ADA SIGN DEPOT
11440 W BERNARDO CT STE 300
SAN DIEGO CA 92127

ADAFRUIT INDUSTRIES
150 VARICK ST
NEW YORK NY 10013

ADAMS MAGNETIC PRODUCTS
888 LARCH AVE
ELMHURST IL 60126

ADAMS, BREANA
1134 W LINDEN ST
RIVERSIDE CA 92507

ADAMS, CHRISTINE
6344 JUMILLA AVE
WOODLAND HILLS CA 91367

ADAMS, JULIE
204 ROGERS HALL
CORVALLIS OR 97331-8569

ADAMS-KITCHEN, BREANNA M
4000 INNOVATOR DR
APT 33102
SACRAMENTO CA 95834

ADDITIVE MANUFACTURING LLC
21088 BAKE PKWY STE 106
LAKE FOREST CA 92630

ADELMAN, CHARLES
16812 ARMSTRONG AVE STE 200
IRVINE CA 92606-4916

ADIMAB LLC
7 LUCENT DR
LEBANON NH 03766

ADOBE
345 PK AVE
SAN JOSE CA 95110-2704

ADP INC
720 BAY RD
REDWOOD CITY CA 94063

ADP INC
One ADP Boulevard
ROSELAND NJ 07068

ADP TOTAL SOURCE INC
VICE PRESIDENT - ASSISTANT GENERAL COUNSEL
10200 SUNSET DR
MIAMI FL 33173

ADVANCED IMAGING SYSTEMS EST
MFLOOR M19 MAMZER CENTER DEIRA
DUBAI  378918
UNITED ARAB EMIRATES

ADVANCED IMAGING SYSTEMS EST
NIMER ALHUSSAN HUSSEIN
MFLOOR M19 MAMZER CTR DEIRA
DUBAI  378918
UNITED ARAB EMIRATES

ADVANTAGE METAL PRODUCTS
7855 SOUTHFRONT RD
LIVERMORE CA 94551

AEGIS ELECTRONIC GROUP
1465 N FIESTA BL STE 101
GILBERT AZ 85233

AEGIS ELECTRONIC GROUP INC
1465 N FIESTA BLVD STE 101
GILBERT AZ 85233

AERO POWDER COATING
710 MONTEREY PASS RD
MONTEREY PARK CA 91754

AES CORP
4300 WILSON BLVD 9TH FL USAC001360
ARLINGTON VA 22203

AFFORABLE LIGHTING SOURCE
44777 S GRIMMER BLVD STE A
FREMONT CA 94538

AGARWAL, DHRUV
3333 MESILLA CT
INDIANAPOLIS IN 46226-6508

AHLBORG, AUSTIN
1601 SOUTH FAIRFAX AVE
LOS ANGELES CA 90019

AHMADPOUR, YASHAR
12307 CARMEL COUNTRY RD
#E
SAN DIEGO CA 92130

AHMADPOUR, YASHAR M
6826 VIA VERANO
CALSBAD CA 92009

AIR MAGNETIC FLUKE NETWORKS NETSCOUT
2575 AUGUSTINE DR
SANTA CLARA CA 95054

AIR PRODUCTS GROUP
836 JURY CT #20
SAN JOSE CA 95112

AIRBANQ
10 S VAN NESS AVE
SAN FRANCISCO CA 94103

AIRCRAFT SPRUCE
225 AIRPORT CIR
CORONA CA 92880

AIRGAS INC
1826 INDUSTRIAL WAY
REDWOOD CITY CA 94063

AIRGAS USA LLC
PO BOX 102289
PASADENA CA 91189-2289

AIRMAGNET FLUKE NETWORKS
PO BOX 777
EVERETT WA 98206-0777

AIRTABLE
799 MARKET ST
SAN FRANCISCO CA 94103

AKIRA FUKABORI ANA HOLDINGS
SHIODOME CITY CENTER
1-5-2 HIGASHI-SHIMBASHI MINATO-KU
TOYKO
JAPAN

AL-HARITHY, HILAL
182-21 150TH AVE BEY 1165
SPRINGFIELD GARDENS NY 11413

ALBANY STEEL RICH DEVEAU
566 BROADWAY
MENANDS NY 12204

ALEXANDER, BRANDON
625 SCOH ST #606
SAN FRANCISCO CA 94117

ALEXION PHARMACEUTICALS INC
100 COLLEGE ST
NEW HAVEN CT 06510

ALIBABA
69 WEST WEN YI RD
YU HANG DISTRICT
HANGZHOU  311121
CHINA

ALIBABACLOUDCOM
969 WEST WEN YI RD
YU HANG DISTRICT
HANGZHOU  311121
CHINA

ALIEN SKIN SOFTWARE
1111 HAYNES ST
STE 113
RALEIGH NC 27604

ALL CITY ALARMS
520 DAVEY GLEN RD
BELMONT CA 94002

ALL COMPUTER NEEDS CORP
5112 WATER COCONUT ST
NORTH LAS VEGAS NV 89032

ALL FENCE CO INC
1900 SPRING ST
REDWOOD CITY CA 94063

ALL JANITORIAL SVC INC
PO BOX 5806
REDWOOD CITY CA 94063

ALL PREMIUM BRANDED PROMOTIONAL PRODUCTS
2541 LEGHORN ST
STE 1
MOUNTAIN VIEW CA 94043

ALL PREMIUM SCREEN PRINTING AND EMBROIDERY
2541 LEGHORN ST
STE 1
MOUNTAIN VIEW CA 94043

ALL QUALITY AND SVC INC
401 KATO TER
FREMONT CA 94539

ALL SMILES DENTAL
1452 MERCHANT DR
ALGONQUIN IL 60102

ALL-SPEC
5228 US HWY 421 N
WILMINGTON NC 28401

ALLEGANY COUNTY PUBLIC SCHOOLS
PO BOX 1724
CUMBERLAND MD 21502

ALLEGANY COUNTY PUBLIC SCHOOLS
108 WASHINGTON ST
CUMBERLAND MD 21502

ALLIANCE BACKFLOW SVC
10266 DUKE DR
GILROY CA 95020-9187

ALLIANCE LLC
1450 CLARK DR
VALPARAISO IN 46385

ALLIANCEONE
4850 E ST RD STE 300
TREVOSE PA 19053

ALLIED ELECTRONICS
ACCTS RECEIVABLE DEPT
PO BOX 2325
FORT WORTH TX 76113-2325

ALLIED ELECTRONICS
7151 JACK NEWELL BLVD S
FORT WORTH TX 76118

ALLISON HUYNH
C/O GREENBERG GLUSKER FIELDS CLAMAN ET AL.
1900 AVENUE OF THE STARS
21ST FLOOR
LOS ANGELES CA 90067

ALLISON WAY
2718 W 49TH ST
WESTWOOD KS 66205

ALLMOTION
30097 AHERN AVE
UNION CITY CA 94587

ALLSPEC   HISCO INC
PO BOX 890811
CHARLOTTE NC 28289-0811

ALPINE BEARING
PO BOX 331
ALLSTON MA 02134-0003

ALPINE BEARING
298 LINCOLN ST
BOSTON MA 02134

ALTIMETER  A PROPHET CO
ONE BUSH ST
SEVENTH FLOOR
SAN FRANCISCO CA 94104

ALTIUM INC
DEPT LA 22660
PASADENA CA 91185-2660

ALTIUM INC
2175 SALK AVE STE 200
CARLSBAD CA 92008

AMACO CORP QUARIAX CORP
6950 NW 12TH ST
MIAMI FL 33126

AMAZON
PO BOX 530958
ATLANTA GA 30353-0958

AMAZON
410 TERRY AVE N
SEATTLE WA 98109

AMER-I-CAN
269 S BEVERLY DR
#1048
LOS ANGELES CA 90212

AMERICA FIRST CREDIT UNION
4646 SOUTH 1500 WEST
BUILDING #2
RIVERDALE UT 84405

AMERICAN ANGUS ASSOCIATION
3201 FREDERICK AVE
SAINT JOSEPH MO 64506

AMERICAN PRECISION SPRING MICHAEL REMILY
8400 SECURA WAY
SANTE FE SPRINGS CA 90670

AMERICAN PRINTING AND COPY
1100 OBRIEN DR
MENLO PARK CA 94025

AMERICAN REGISTRY FOR INTERNET NUMBERS
PO BOX 759477
BALTIMORE MD 21275-9477

AMERICAN TELEMEDICINE ASSOCIATION
901 N GLEBE RD
STE 850
ARLINGTON VA 22203

AMFELTEC
25 VALLEYWOOD DR UNTI 2
MARKHAM ON L3R5L9
CANADA

AMGEN EUROPE BV
MINERVUM 7061 ZK
BREDA  4817
THE NETHERLANDS

AMGEN INC
ONE AMGEN CTR DR MS 38-B-A
THOUSAND OAKS CA 90501

AMGEN INC
ONE AMGEN CENTER DR MS 38-B-A
THOUSAND OAKS CA 91320

AMONTEC
KAPELLSTRASSE 15A
8847 EGG SZ
SWITZERLAND

AMP
7855 SOUTHFRONT RD
LIVERMORE CA 94551

AMPRO PLASTICS PRODUCTS INC
PO BOX 745
NEWMAN CA 95360

ANA HOLDINGS
SHIODOME CITY CENTER
1-5-2 HIGASHI-SHIMBASHI MINATO-KU
TOYKO
JAPAN

ANA HOLDINGS, INC
SHIODOME CITY CTR
152 HIGASHISHIMBASHI MINATOKU
TOKYO  105-7140
JAPAN

ANDERSON TAX
100 FIRST ST
STE 1600
SAN FRANCISCO CA 94105

ANDERSON, CHRIS
3495 TERRACE DR
CHINO HILLS CA 91709

ANDERSON, CHRISTOPHER
3495 TERRACE DR
CHINO HILLS CA 91709

ANGLEDCABLESCOM
3737 N HYDRAULIC
WITCHITA KS 67219

ANHUI XINNENG POWER TECHNOLOGY CO LTD
TIANYING INDUSTRIAL DISTRICT
JIESHOU CITY  236500
CHINA

ANKER DIRECT
3291 KELLER ST
SANTA CLARA CA 95054

ANKER DOMESTIC WIRE
3291 KELLER ST
SANTA CLARA CA 95054

ANSI
25 W 43RD ST
4TH FLOOR
NEW YORK NY 10036

ANTENNA GEAR LLC
11931 MONTGOMERY RD
CINCINNATI OH 45249

ANTHEM BLUE CROSS
PO BOX 51011
LOS ANGELES CA 90051-5311

ANVIL CASES RICHARD JOHNSON
1242 E EDNA PL
COVINA CA 91724

ANYTIME FITNESS
12181 MARGO AVE SOUTH STE 100
HASTINGS MN 55033

AOPEN
2890 ZANKER RD
STE 101
SAN JOSE CA 95134

APEL EXTRUSIONS
91284 N COBURG INDUSTRIAL WAY
COBURG OR 97408

APEL EXTRUSIONS INC
PO BOX 35146 #1003
SEATTLE WA 98124-5146

APEX FASTNERS
15858 BUSINESS CTR DR
IRWINDALE CA 91706

APEX MAGNETS
1841 JOHNSON RUN RD
PETERSBURG WV 26847

APEX MAGNETS LLC
157 RMX WAY
PETERSBURG WV 26847

APICS WWWAPICSORG
8430 WEST BRYN MAWR AVE STE 1000
CHICAGO IL 60631

APPLE INC
PO BOX 846095
DALLAS TX 75284-6095

APPLE INC
340 UNIVERSITY AVE
PALO ALTO CA 94301

APPLETON, BEN
PHOTOX
13 GLASGOW PL
HUGHES, NSW  2605
AUSTRALIA

APPLIED COMPUTER SOLUTIONS
15461 SPRINGDALE ST
HUNTINGTON BEACH CA 92649

APPLIED MATERIALS
3050 BOWERS AVE
SANTA CLARA CA 95054-3298

AQS
401 KATO TER
FREMONT CA 94539

ARAG USA
500 GRAND AVE STE 100
DES MOINES IA 50309-2405

ARBY'S RESTAURANT GROUP INC
1155 PERIMETER CTR FLOOR MAIL ROOM
ATLANTA GA 30338-5463

ARCTIC REEF
17405 MARCUS BAKER DR
PALMER AR 99645

ARIN
PO BOX 759477
BALTIMORE MD 21275-9477

ARIRA DESIGN
2001 GATEWAY PL STE 500W
SAN JOSE CA 95110-1064

ARIRA DESIGN 2
ARIRA DESIGN
2001 GATEWAY PL STE 500W
SAN JOSE CA 95110-1064

ARISTA NETWORKS INC
5453 GREAT AMERICA PKWY
SANTA CLARA CA 95054

ARNOLD AND PORTER KAYE SCHOLER LLP
PO BOX 759451
BALTIMORE MD 21275-9451

ARROW ELECTRONICS
3000 BOWERS AVE
SANTA CLARA CA 95051

ARROW ELECTRONICS INC
ARROW ELECTRONICS
PO BOX 742772
LOS ANGELES CA 90074-2772

ARROW, JOHN
210 LAVACA ST APT 3103
AUSTIN TX 78701-4599

ARTALKS DISPLAY
17881 SKY PK CIR STE F
IRVINE CA 92614

ARUBA CONSULTING INC
ACCOUNTS RECEIVABLE
221 JONES RD
LOS GATOS CA 95030

ARYAKA NETWORKS INC
691 S MILPITAS BLVD STE 206
MILPITAS CA 95035

ARYAKA NETWORKS INC
1800 GATEWAY DR
STE 200
SAN MATEO CA 94404

ASIA PACIFIC INTERNATIONAL SCHOOL
54-230 KAMEHAMEHA HWY
HAUULA HI 96717

ASM TECHNOLOGIES LIMITED
PREMIER PARK ROAD ONE WINSFORD
INDUCTIRIAL ESTATE WINSFORD
CHESHIRE  CW7 3PH
UNITED KINGDOM

ASPENCORE
950 W BANNOCK ST STE 450
BOISE ID 83702

ASSELIN, REMI
1100 BOUL DE LA COTE-VERTU
SAINT-LAURENT QC H4L 4V1
CANADA

ASSISTIVE TECHNOLOGY OF OHIO
ASSISTIVE TECHNOLOGY OF OHIO AREA 1700
1314 KINNEAR RD
COLUMBUS OH 43212

ASTON TECHNOLOGIES
5402 PARKDALE DR STE 200
ST LOUIS PARK MN 55416

ASTOUND GROUP
6945 SPEEDWAY BLVD
STE H101-103
LAS VEGAS NV 89115

AT AND T
PO BOX 5019
CAROL STREAM IL 60197-5019

AT AND T 099
PO BOX 5019
CAROL STREAM IL 60197-5019

AT AND T 764
PO BOX 5019
CAROL STREEM IL 60197-5019

AT AND T NETWORK SVC
PO BOX 5001
CAROL STREAM IL 60197-5001

AT AND T U VERSE  NO LONGER ACTIVE
PO BOX 660140
DALLAS TX 75266-0140

ATLANTIC CHEMICALS TRADING GMBH
KAISER-FRIEDRICH-RING 63 WIESBADEN
HESSEN  65185
GERMANY

ATLASSIAN PTY LTD
32151 COLLECTIONS CTR DR
CHICAGO IL 60693-0321

ATLASSIAN PTY LTD
341 GEORGE ST LEVEL 6
SYDNEY 2000
AUSTRALIA

AUBURN HOMES AND SVC
501 OAK ST N
CHASKA MN 55318

AUDAX MANAGEMENT CO LLC
101 HUNTINGTON AVE
BOSTON MA 02199

AUDIMUTE SOUNDPROOFING
23945 MERCANTILE RD STE H
CLEVELAND OH 44122

AUDIO VIDEO INSTALLATION AND DESIGN
3230 GREENTREE WAY
SAN JOSE CA 95117

AUDIO VISUAL COMMUNICATIONS SYSTEMS
7000 HARLEM RD
WESTERVILLE OH 43082

AUROUSSEAU, STEVEN
4841 KINGBROOK DR
SAN JOSE CA 95124

AUTODESK ESTORE
111 MCINNIS PKWY
SAN RAFAEL CA 94903

AUTOMATIC DOOR SYSTEMS INC
982 TERMINAL WAY
SAN CARLOS CA 94070-3225

AVADIRECT CUSTOM COMPUTERS
1750 HIGHLAND RD STE 4
TWINSBURG OH 44087

AVANT GARDE PRODUCTIONS
8 MAPLE AVE
CONKLIN NY 13748

AVASK
5 KEW RD
PARKSHOT HOUSE
LONDON  TW9 2PR
UNITED KINGDOM

AVERY LAW OFFICES PLLC
10835 FELLOWS HILL DR
PLYMOUTH MI 48170

AVILES, MIGUEL
DYSON 5TH FLOOR 1330 W FULTON ST
CHICAGO IL 60607-1137

AVIXA
11242 WAPLES MILL RD
STE 200
FAIRFAX VA 22030

AVNET
PO BOX 847722
DALLAS TX 75284-7722

AVNET
1820 MCCARTHY BLVD
MILPITAS CA 95035

AWABOT
1 RUE DOCTEUR FLEURY PAPILLON
VILLEURBANNE  69100
FRANCE

AWABOT
GRAND HOTEL DIEU
4 PLACE AMEDEE BONNET
LYON  69002
FRANCE

AWESOME OFFICE INC
3534 HAYDEN AVE
CULVER CITY CA 90232

B AND B MANUFACTURING
1712 GENESIS DR
LA PORTE IN 46350

B AND H PHOTO
420 9TH AVE
NEW YORK NY 10001

B&H INTERNATIONAL LLC
4600 ASHE RD ST 311
BAKERSFIELD CA 93313

BAFANG ELECTRIC SUZHOU CO LTD
9 HESHUN RD LOUFENG TOWN SUZHOU
INDUSTRIAL PK
SUZHOU  215122
CHINA

BAHADUR, RYAN D
1271 FOOTHILL ST
REDWOOD CITY CA 94061

BAICELLS TECHNOLOGIES NORTH AMERICA
555 REPUBLIC DR STE 200
PLANO TX 75074

BAILA FLOORS
4020 FABIAN WAY
STE 101
PALO ALTO CA 94303

BAILEY, KEVIN
23950 VIA FLAMINGO
VALENCIA CA 91350

BALBOA PARK ONLINE COLLABORATIVE
2131 PAN AMERICAN PLZ
SAN DIEGO CA 92101

BALTIC NETWORKS
2200 OGDEN AVE STE 240
LISLE IL 60532

BALTIC NETWORKS USA
2200 OGDEN AVE STE 240
LISLE IL 60532

BANNER, RICK
419 WEST AVE
STAMFORD CT 06902-6343

BANSBACH EASYLIFT
50 WEST DR
MELBOURNE FL 32904

BARCODES INC
200 W MONROW ST STE 2300
CHICAGO IL 60606

BARLIANT, RONALD
GOLDBERG KOHN
55 EAST MONROE ST
STE 3300
CHICAGO IL 60603

BARRERA, ENRIQUE MARCELO ZAMBRANO
660 YORK ST
STE 101 SAN FRANCISCO CA 94110

BARTLETT, JONIJ L BARTLETT  JONI
2143 LA MIEL WAY
CAMPBELL CA 95008

BASECAM ELECRONICS
SIA NEWBASECAM BRIVIBAS IELA 127 - 2
RIGA  LV-1012
LATVIA

BASECAM ELECRONICS
BR?V?BAS IELA 127 - 2
RIGA LV-1012
LATVIA

BASF
500 WHITE PLAINS RD
TARRYTOWN NY 10591

BASF CORP
CARMEN HENDRICKS-GUY
500 WHITE PLAINS RD
TARRYTOWN NY 10591

BASTIAN MATERIAL HANGLING
9820 ASSOCIATION CT
INDIANAPOLIS IN 46280

BATES, KIMBERLY J
640 N 66TH ST
PHILADELPHIA PA 19151

BATVIA
25 E 77TH ST
NEW YORK NY 10075

BAUER, ROBERT
4538 ALPINE RD
PORTOLA VALLEY CA 94028

BAUER, ROBERT
25134 RYE CANYON LOOP
STE 200
SANTA CLARITA CA 91355

BAY AREA CANVAS INC
2362 DE LA CRUZ BLVD
SANTA CLARA CA 95050

BAY AREA COMPLIANCE LABORATORIES CORP
1274 ANVILWOOD AVE
SUNNYVALE CA 94089

BAY AREA COMPTER SOLUTIONS
1931 OLD MIDDLEFIELD WAY STE B
MOUNTAIN VIEW CA 94043

BAY AREA COMPUTER SOLUTIONS
1366 TURNSTONE WAY
SUNNYVALE CA 94087

BAY AREA NOISE CONTROL
665 30TH AV
SAN FRANCISCO CA 94121

BAY SUPPLY
30 BANFI PLZ N
FARMINGDALE NY 11735

BAY TINT
60 29TH ST
SAN FRANCISCO CA 94110

BAYER BUSINESS SVC GMBH
OTTO BAYER STRASSE
GEBAEUDE B 151
LEVERKUSEN  D51368
GERMANY

BAYER US LLC
MIGUEL DE CERVANTES SAAVEDRA 259
BERKELEY CA 94710

BAYER US LLC
455 MISSION BAY BLVD S STE 493
SAN FRANCISCO CA 94158

BAYER US LLC
BANKRUPTCY
100 BAYER RD
PITTSBURGH PA 15205

BAYLAND BATTERIES
PO BOX 784191
PHILADELPHIA PA 19178-4191

BAYLAND BATTERIES
967 STOCKTON AVE
SAN JOSE CA 95110

BBG ENTERPRISES, LLC
60 TECHNOLOGY CT
LINDON UT 84042

BBG ENTERPRISES, LLC
7531 E 2ND ST
SCOTTSDALE AZ 85251

BCM ADVANCED RESEARCH
11 CHRYSLER
IRVINE CA 92618

BEAUDOIN, JOSHUA D
449 TAYLOR AVE
MOAB UT 84532

BEIL, KIANA
6599 DEL PLAYA DR
GOLETA CA 93117

BELIN-BLANK HONORS CENTER
600 BLANK HONORS CENTER
IOWA CITY IA 52242

BELT TECHNOLOGIES INC
11 BOWLES RD
AGAWAM MA 01001

BENDTEK INC
3431 W MAYWOOD AVE
SANTA ANA CA 92704

BENDTEK INC
22012205 S YALE ST
SANTA ANA CA 92704

BENJELLOUN, KAMAL
185 ALTA VISTA DR
SEDONA AZ 86351

BERKE, GINA
3550 PAN AMERICAN FWY NE
ALBUQUERQUE NM 87107

BERNSTEIN, IAN
2540 FRONTIER AVE STE 101
BOULDER CO 80301

BESEN TECHNOLOGU (HK) LIMITED
A2831 A FLOOR GAOKEDE ELECTRONIC MARKET
ZHENHUA ROAD 159
FUTIAN DISTRICT SHENZHEN
CHINA

BESEN TECHNOLOGY HK LIMITED
FLOOR 51 NO11 TONGFU SOUTH RD
GUZHEN ZHONGSHAN
GUANGDONG
CHINA

BESTRONICS
2090 FORTUNE DR
SAN JOSE CA 95131

BHALALA, MILAN
806 CAPE COD DR
REDWOOD CITY CA 94065

BIETZER, STEVE
535 HILLSWICK CIR
FOLSOM CA 95630

BIETZER, STEVEN
869 PERSIMMON AVE
SUNNYVALE CA 94087

BIETZER, STEVEN
431 DINAHS CT
APT 10
PALO ALTO CA 94306

BIG JOE HANDLING SYSTEMS
25932 EDEN LANDING RD
HAYWARD CA 94545

BILL PEET HEATING AND AIR CONDITIONING INC
780 YUBA DR
MOUNTAIN VIEW CA 94041

BILLCOM
1810 EMBARCADERO RD
PALO ALTO CA 94303

BIMBA MANUFACTURING CO
25150 GOVERNORS HWY
UNIVERSITY PARK IL 60484

BIOTECHNOLOGY INNOVATION ORGANIZATION
ACCOUNTS RECEIVABLE DEPT
1201 MARYLAND AVE SW STE 900
WASHINGTON, DC 20024

BISCO INDUSTRIES
1500 LAKEVIEW LOOP
ANAHEIM CA 92807

BISEARCH
17550 GILLETTE AVE
IRVINE CA 92614

BISEARCH INTL INC
17550 GILLETTE AVE
IRVINE CA 92614

BISEARCH INTL INC
15131 WOODLAWN AVE
TUSTIN CA 92780

BISHOP WISECARVER CORP
2104 MARTIN WAY
PITTSBURG CA 94565

BISTA SOLUTIONS INC
795 HAMMOND DR 1401
ATLANTA GA 30328

BLACK, KATE
11009 HUNTERS KNOLL LN
KNOXVILLE TN 37932-1151

BLACKSTONE ENERGY SVC
161 BAY ST 27TH FL
TORONTO ON M5J 2S1
CANADA

BLASDEL, AARON M
1433 MARCELLO DR
SAN JOSE CA 95131

BLINK HEALTH
161 SIXTH AVE EIGHTH FLOOR
NEW YORK NY 10013

BLOCK ENGINEERING
132 TURNPIKE RD
SOUTHBOROUGH MA 01772

BLUE CHIP TEK INC
530 LAWRENCE EXPWY #437
SUNNYVALE CA 94085

BLUE OCEAN ROBOTICS
KLOKKESTÅ¸BERVEJ 18
ODENSE  5230
DENMARK

BLUE OCEAN ROBOTICS
NIELS BOHRS ALLE 185
ODENSE  5220
DENMARK

BLUE OWL
1 CEDAR ST STE 301
PROVIDENCE RI 02903

BLUE PLUM INC
285 OLD COUNTY RD STE 1
SAN CARLOS CA 94070-6316

BLUE SKY PHOTOGRAPHY INC
421 ELMWOOD DR
TROY MI 48083

BLUEFISH WORX
33132 MAGNOLIA CIR
MAGNOLIA TX 77354

BLUEWATER DISPLAY INC
2027 UNIVERSITY BLVD NORTH
JACKSONVILLE FL 32211

BMC SOFTWARE
2103 CITY WEST BLVD
HOUSTON TX 77042

BOB MILLS FURNITURE
3600 W RENO AVE
OKLAHOMA CITY OK 73107

BOB'S FOAM FACTORY
4055 PESTANA PL
FREMONT CA 94538

BODINE ELECTRIC CO
201 NORTHFIELD RD
NORTHFIELD IL 60093

BOELTE-HALL
4710 ROE PKWY
ROELAND PARK KS 66205

BOKERS INC
3104 SNELLING AV
MINNEAPOLIS MN 55406-1937

BOLD INSIGHT
9 WIND RIDGE RD
SOUTH BARRINGTON IL 60010-5316

BOOTH, BEN
450 CENTURY PKWY STE 100
ALLEN TX 75013-8017

BOOTUP WORLD
FIRST REPUBLIC BANK
ANDREW LIOU
215 EL CAMINO REAL
MENLO PARK CA 94025

BOSCH ESHOP
14001 SOUTH LAKES DR
CHARLOTTE NC 28273

BOSE CORP
14 PINEWOOD AVE
NATICK MA 01760

BOSE CORP
100 THE MOUNTAIN
FRAMINGHAM MA 01701-8863

BOSTON CONSULTING GROUP BCG DIGITAL
VENTURES
1240 ROSECRANS AVE
MANHATTAN BEACH CA 90266

BOUCHER, KARL
4596 MEADOWHURST CT
SAN JOSE CA 95136

BOULD DESIGN
1135 N AMPHLETT BLVD
UNIT X
SAN MATEO CA 94401

BOULD DESIGN LLC
1135 NORTH AMPHLETT BLVD
SAN MATEO CA 94401

BOX INC
4440 EL CAMINO REAL
LOS ALTOS CA 94022

BRABOX INTERNATIONAL CORP
8351 NW 21ST ST
DORAL FL 33122

BRADY CORP
6555 GOOD HOPE RD
MILWAUKEE WI 53223

BRANDT FAMILY GARDENING
1865 BURLEY DR
MILPITAS CA 95035

BRANDZONE INC
1700 WYATT DR
STE 6
SANTA CLARA CA 95054

BRH INTERNATIONAL
2841 TILROSE AVE
OCEANSIDE NY 11572

BRIDGE IT CONSULTING
822 HARTZ WAY STE 235
DANVILLE CA 94526

BRIDGE IT CONSULTING
1701 EL NIDO DR 317
DIABLO CA 94528

BRIDGE IT CONSULTING LLCA
MATT BAGGETT AND ALEX GONIKMAN
PO BOX 317
DIABLO CA 94528

BROADHEAD
123 N 3RD ST STE 400
MINNEAPOLIS MN 55401-1807

BRONSON MEDICAL
420 W 1500 S STE 201
BOUNTIFUL UT 84010

BROOKFIELD RESIDENTIAL PROPERTIES INC
3200 PARK CTR DR STE 1000
COSTA MESA CA 92626

BROWN FORMAN CORP
850 DIXIE HWY
LOUISVILLE KY 40210

BRUCE, DAVID
300 THE FENWAY
SIMMONS COLLEGE
BOSTON MA 02115-5898

BSI
17550 GILLETTE AVE
IRVINE CA 92614

BSI PRODUCTION
225 CHERRY ST
ITHICA NY 14950

BSI PRODUCTION_REFUND DEPOSIT
225 CHERRY ST
ITHICA NY 14950

BSSI
2590 KULL RD
LANCASTER OH 43130

BSSI
114 BUTTLES AVE STE 100
COLUMBUS OH 43215

BTTN
KEIZERSGRACHT 127
AMSTERDAM  1015CJ
THE NETHERLANDS

BUCHANAN AND EDWARDS
1700 N MOORE ST STE 2110
ARLINGTON VA 22209

BUFFUM, WILLIAM SCOT
330 WEST HEDDING ST STE 100
SAN JOSE CA 95110

BUILDING A BETTER WORKPLACE
3057 BRACHETTO LOOP
SPARKS NV 89434

BULKOFFICESUPPLYCOM
1614 HEREFORD RD
HEWLETT NY 11557

BUNFILL, ARIKA
6751 LEWIS RD
VACAVILLE CA 95687

BUNFILL, ARIKA L
6751 LEWIS RD
VACAVILLE CA 95687

BUREN, PETER VAN
180 MAPLE ST
EAST LONGMEADOW MA 01028-2721

BURGOS, ALEXANDER
580 FIR AV
SUNNYVALE CA 94085

BURROWS, LAURA
BILL AND MELINDA GATES HALL (2044)  ROOM #351
ITHACA NY 14853-5169

BUTLER, ROSS
11 MANTI TER
ALAMO CA 94507

BVT ELECTRONIC CO LTD
#1404 SANGTAI BUILDING
UNIVERSITYTOWN BUSINESS PARK LISHAN ROAD
XILI,NANSHAN DISTSHENZHEN  518055
CHINA

BVT ELECTRONICS CO LTD
1404 SANGTAI BUILDING
UNIVERSITY TOWN BUSINESS PARK
LISHAN ROAD XILI NANSHAN DISTRICT
SHENZHEN  518055
CHINA

BVT VIDEO TECHNOLOGY SHENZHEN LIMITED
1404 SANGTAI BLDG UNIVERSITYTOWN BUSINESS
PK
LISHAN RD XILI
SHENZHEN  518055
CHINA

BYRNE ELECTRICAL SPECIALISTS
320 BYRNE INDUSTRIAL DR
ROCKFORD MI 49341

C AND H DISTRIBUTORS
11200 PARKLAND AVE
MILWAUKEE WI 53224

C AND H DISTRIBUTORS
770 SOUTH 70TH ST
PO BOX 14770
MILWAUKEE WI 53214-0770

CABINETPARTSCOM
1301 W COPANS RD STE G6
POMPANO BEACH FL 33064

CABLE LABELS USA
NETWORK CONNECTIONS GROUP USA
1225 MARSH FERN RD
MIMS FL 32754

CABLE LABELS USA
221 SOLDIERS CK PL
LONGWOOD FL 32750

CABLE LEADER
13771 ROSWELL AVE STE E
CHINO CA 91710

CABLELABS
400 W CALIFORNIA AVE
SUNNYVALE CA 94086

CABLELABS
858 COAL CREEK CIR
LOUISVILLE CO 80027

CABLEORGANIZERCOM
11 PARK LAKE RD
SPARTA NJ 07871

CABLEORGANIZERCOM
6250 NW 27TH WAY
FORT LAUDERDALE FL 33309

CADRE
295 LAFAYETTE ST 5TH FLOOR
NEW YORK NY 10012-2701

CAIAQ GMBH
SCHLESISCHE STR 2930
AUFGANG M
BERLIN  10997
GERMANY

CAIAQ GMBH
SCHLESISCHE STR 2930
AUFGANG M
BERLIN
GERMANY

CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA BOARD OF EQUALIZATION
455 GOLDEN GATE AVE STE 10500
SAN FRANCISCO CA 94102

CALIFORNIA CASTER AND HAND TRUCK
6425 SAN LEANDRO ST
OAKLAND CA 94621

CALIFORNIA CASTER AND HAND TRUCK CO
1400 17TH ST
SAN FRANCISCO CA 94107

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FLOOR
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE CA 95113

CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO CA 94279

CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
450 NORTH ST
SACRAMENTO CA 95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA PC PRODUCTS
205 APOLLO WAY
HOLLISTER CA 95023

CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

CAMBRIAN GENOMICS
665 3RD ST STE 425
SAN FRANCISCO CA 94107

CAMELBACK DISPLAYS INC
20020 HICKORY TWIG WAY
SPRING TX 77388

CAMNETICS INC
926 AUTUMN WOODS LN
OREGON WI 53575-3226

CANOSO, ADRIAN
295 WAVERLEY ST
MENLO PARK CA 94025

CANTILEVER CONSULTING LLC
1175 CORRAL AVE
SUNNYVALE CA 94086

CAPITAL CONFIRMATION
220 CONGRESS PK DR STE 304
DELRAY BEACH FL 33445

CAPITAL ONE
ONE BUSH ST SEVENTH FLOOR
SAN FRANCISCO CA 94104

CAPLINQ
INDUSTRIEWEG 15
ASSENDELFT  1566JN
NETHERLANDS

CAPLINQ
957 SNOWSHOE CRESCENT
ORLÉANS (OTTAWA) ON K1C 2Y3
CANADA

CARBITEX
1426 3RD AVE BLDG B STE B120
KENNEWICK WA 99337

CARDINAL SPORTS LLC
C O LEARFIELD COMMUNICATIONS INC
PO BOX 843038
KANSAS CITY MO 64184-3038

CARDLYTICS INC
675 PONCE DE LEON AVE NE
SUITE 6000
ATLANTA GA 30308

CARLBERG, CHRISTIAN
703 RANCHO DR
SAN LUIS OBISPO CA 93405

CARNEGIE LEARNING INC
1200 PENN AVE
PITTSBURGH PA 15222

CARNEGIE MELLON UNIVERSITY
5032 FORBES AVE
PITTSBURGH PA 15213

CARPETWORKS INC
4017 FABIAN WAY
PALO ALTO CA 94303

CARR, BILL
10428 W MCNAB RD
TAMARAC FL 33321

CARSON, CHAD
23647 BLACK OAK WAY
CUPERTINO CA 95014

CARVER, JON
2424 MONTEREY BLVD
OAKLAND CA 94611

CATER2ME
35 W 31ST ST
3RD FLOOR
NEW YORK NY 10001

CAVIUM
2315 N FIRST ST
SAN JOSE CA 95131

CAVIUM LEASE DEPOSIT REFUND
ERIC HAYES
2315 NORTH FIRST ST
SAN JOSE CA 95131

CBA ALUMINUM INC
800 E 8TH ST
OAKLAND CA 94606

CBSI CONTE AND CO
550 MAMARONECK AVE
HARRISON NY 10528

CCLIVERSUITABLETECHCOM
2242 A NW 62ND ST
SEATTLE WA 98107

CDW
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

CDW DIRECT
PO BOX 75723
CHICAGO IL 60675-5723

CE3S DIRECT
2501 SYCAMORE STR
HARRISBURG PA 17111

CELGENE CORP AP
86 MORRIS AVE
SUMMIT NJ 07901

CELLOTAPE
47623 FREMONT BLVD
FREMONT CA 94538

CELLOTAPE LANDMARK LABEL
PO BOX 1000
DEPT #841
MEMPHIS TN 38148-0841

CENTRAL COAST CREATIVE CUTTING
817 VIA ESTEBAN STE E
SAN LUIS OBISPO CA 93401

CENTRIX INTERNATIONAL CORP
1524 PUDDINGSTONE DR
LA VERNE CA 91750

CENTROFORM WWWCENTROFORMCOM
820 THOMPSON AVE 5
GLENDALE CA 91201

CENTURY SPRING CORP
231274 MOMENTUM PL
CHICAGO IL 60689-5311

CENTURY SPRING CORP
5959 TRIUMPH ST
LOS ANGELES CA 90040

CENTURY SPRING CORP
222 E 16TH ST
LOS ANGELES CA 90015

CERTAPRO PAINTERS
1181 CHESS DR STE A
FOSTER CITY CA 94404

CERVANTES, RICHARD
1800 EVANS LN
APT 3111
SAN JOSE CA 95125

CGR PRODUCTS
PO BOX 638646
CINCINNATI OH 45263-8646

CGR PRODUCTS TRACY IRBY
1011 SENTRY DR
WAUKESHA WI 53186

CHANG, MEGAN
50 VICENZA CT
DANVILLE CA 94526

CHANNEL MARK VENTURES
80 RED SCHOOLHOUSE RD STE 109-R
SPRING VALLEY NY 10977-7052

CHANNON, DUNCAN
114 SANSOME ST 14TH FLOOR
SAN FRANCISCO CA 94104-3803

CHENG, LAP KONG
52 BEACONWOOD RD
NEWTON MA 02461

CHROMALABEL
511 W PALMER ST
ST MARYS KS 66536

CHROMATICAM
135 OAK MANOR
FAYETTEVILLE GA 30214

CHUI, PAUL
318 GRAU DR
FREMONT CA 94536

CHUN, DAVID
600 WEST MADISON ST 5TH FLOOR
CHICAGO IL 60661

CHUNG, VERONICA
1840 ARDITH DR
PLEASANT HILL CA 94523

CHURCH, NICHOLAS
1011 PEGGY LN
MENLO PARK CA 94025

CIANCI, MATTHEW
7075 PLACE ROBERT-JONCAS STE 95
SAINT-LAURENT QC H4M 2Z2
CANADA

CIENOV
440 NOTRE-DAME STE 303
REPENTIGNY QC J6A 2T4
CANADA

CINTAS CORP
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP
PO BOX 349027
SACRAMENTO CA 95834-9027

CINTAS CORP
48480 LAKEVIEW BLVD
FREMONT CA 94538

CIO APPLICATIONS
200 SE 6TH ST
STE 505
FT LAUDERDALE FL 33301

CIRRUSPATH INC
P O BOX 748528
LOS ANGELES CA 90074-8528

CISCO SYSTEMS INC
400 E TASMAN DR BUILDING 12
SAN JOSE CA 95134

CITIBANK NA
388 GREENWICH ST LOADING DOCK
NEW YORK NY 10013

CITY OF KANSAS CITY MISSOURI
REVENUE DIVISION
CITY HALL 2ND FLOOR
414 E 12TH ST
KANSAS CITY MO 64106

CITY OF PALO ALTO
CITY HALL  TAX COLLECTOR PERMITS
250 HAMILTON AVE
PALO ALTO CA 94301

CITY OF PALO ALTO
PO BOX 7026
SAN FRANCISCO CA 94120-7026

CITY OF PALO ALTO POLICE DEPT
275 FOREST AVE
PALO ALTO CA 94301

CITY OF PALO ALTO REVENUE COLLECTIONS
PO BOX 10250
PALO ALTO CA 94303

CITY OF PALO ALTO UTILITIES (425)
PO BOX 7026
SAN FRANCISCO CA 94120-7026

CITY OF PALO ALTO UTILITIES (860)
PO BOX 7026
SAN FRANCISCO CA 94120-7026

CITY OF PALO ALTO UTILITIES (862)
PO BOX 7026
SAN FRANCISCO CA 94120-7026

CITY OF PALO ALTO UTILITIES (911)
PO BOX 7026
SAN FRANCISCO CA 94120-7026

CITY OF PALO ALTO UTILITIES (925 FIBER)
PO BOX 7026
SAN FRANCISCO CA 94120-7026

CLARION
PO BOX 1174 MILFORD
MILFORD PA 18337

CLARKSON UNIVERSITY
TODD PHILLIPS
95203
8 CLARKSON AVE
POTSDAM NY 13699-9001

CLAY PLANET
1775 RUSSELL AVE
SANTA CLARA CA 95054

CLEARPATH ROBOTICS
1425 STRASBURG RD UNIT 2A
KITCHENER ON N2R 1H2
CANADA

CLEVELAND STATE UNIVERSITY
2121 EUCLID AVE
CLEVELAND OH 44115

CLICKBOND
2151 LOCKHEED WAY
CARSON CITY NV 89706-0713

CLIFFORD OPTICAL
3815 BELL BLVD
BAYSIDE NY 11361-2058

CLIMATE PROS
55 N BRANDON DR
GLENDALE HEIGHTS IL 60139-2024

CLINICAL SUPPLIES MANAGEMENT ON DEMAND
(CSM)
342 42ND ST SOUTH
FARGO ND 58103

CLIVER, CHRISTA
2242 NW 62ND ST UNIT A
SEATTLE WA 98107

CLM CASILLERO CADENA
3028 NW 72ND AVE
MIAMI FL 33122-1314

CLOUD B CA
150 W WALNUT ST
STE 100
GARDENA CA 90248

CLOUDFLARE INC
101 TOWNSEND ST
SAN FRANCISCO CA 94107

CNIT INC
4125 WALKER AVE A-B
GREENSBORO NC 27407-1315

CODA SYSTEMS LIMITED
OAK ROAD
LITTLE MAPLESTEAD
HALSTEAD  CO9 2RT
UNITED KINGDOM

CODA-PIN
OAK RD LITTLE MAPLESTEAD
HALSTEAD  CO9 2RT
UNITED KINGDOM

CODA-PIN
OAK RD
LITTLE MAPLESTEAD HALSTEAD
ESSEX  CO9 2RT
UNITED KINGDOM

COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE MD 21279-1087

COHERENT
PATRICK HENRY DRIVE
SANTA CLARA CA 95054

COHERENT INC
BANK OF AMERICA LOCKBOX SVC
FILE 57060
LOS ANGELES CA 90074-7060

COILCRAFT
1102 SILVER LAKE RD
CARY IL 60013

COLLECTION 18
1370 BROADWAY 17TH FL
NEW YORK NY 10018

COLLIFLOWER, RICKI
319 IMPERIAL BEACH BLVD
APT B
IMPERIAL BEACH CA 91932

COLLINS, DAVID
3433 KENNETH DR
PALO ALTO CA 94303

COLLINS, DAVID
2299 TASSO ST
PALO ALTO CA 94301

COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FLOOR
DENVER CO 80203

COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

COLORFUL STITCHES EMBROIDERY
PO BOX 391556
MOUNTAIN VIEW CA 94039

COLORWARE
2050 W 4TH ST
WINONA MN 55987

COMCAST 425
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST 850/921
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST BUSINESS
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST CABLE COMMUNICATIONS MANAGEMENT
LLC
13431 COLLECTIONS CTR DR
CHICAGO IL 60693

COMCAST CABLE COMMUNICATIONS MGT LLC
1899 WYNKOOP ST
STE 525
DENVER CO 80202

COMCAST WHOLESALE
13431 COLLECTIONS CTR DR
CHICAGO IL 60693

COMMONWEALTH OF MASSACHUSETTS DEPT OF
REVENUE
PO BOX 7010
BOSTON MA 02204

COMMONWEALTH OF VIRGINIA
DGS FISCAL SVC
PO BOX 562
RICHMOND VA 23218-0562

COMMSCOPE
1100 COMMSCOPE PL SE
HICKORY NC 28603-0339

COMMUNITECH INC
151 CHARLES ST WEST W #100
KITCHENER ON N2G 1H6
CANADA

COMPEX
KARLSTEJNSKA 323
ORECH - PRAGUE
KARLSTEJNSKA 323
CZECH REPUBLIC

COMPEXSHOP
KARLSTEJNSKA 323
PRAGUE WEST ORECH  252 25
CZECH REPUBLIC

COMPLETE CONSTRUCTION LLC
LONNIE
1200 MAIN ST STE 4200
KANSAS CITY MO 64105

COMPUTER SCIENCE STANFORD UNIVERSITY
353 SERRA MALL
STANFORD CA 94305-9025

CONCUR
AN SAP CO
601 108TH AVE NE STE 1000
BELLEVUE WA 98004

CONDOR ELECTRONICS INC
990 SAN ANTONIO RD
PALO ALTO CA 94303

CONFERENCE ROOM SYSTEMS
152 ROBBINS RD
DOWNINGTOWN PA 19335

CONFERENCEROOMSYSTEMSCOM
152 ROBBINS RD
DOWNINGTOWN PA 19335

CONSUMER TECHNOLOGY ASSOCIATION
CES SHOW PAYMENTS
PO BOX 49000
BALTIMORE MD 21297-4000

CONSUMER TECHNOLOGY ASSOCIATION
MEMBERSHIP
PO BOX 49000
BALTIMORE MD 21297-4000

COOK, KEVIN
CAPITAL FACTORY
3102 OAK LAWN AVE
DALLAS TX 75219-6419

COOLDRIVES
10780 47TH ST NORTH BLDG B
CLEARWATER FL 33762

COONS, TREVOR
273 MARKS RD
ALAMO CA 94507

CORIL HOLDINGS
SUITE 600 1100 1 ST SE
CALGARY AB T2G1B1
CANADA

CORNELL UNIVERSITY
323 RHODES HALL
ITHACA NY 14853

CORNERSTONE HOSPICE
2445 LANE PARK RD
TAVARES FL 32778

COSTAR REALTY INFORMATION INC
8755 W HIGGINS RD
CHICAGO IL 60631

COSTCO
60 CRESTRIDGE DR
SUWANEE GA 30024

COSTCO
1000 N RENGSTORFF AVE
MOUNTAIN VIEW CA 94043

COUCHSURFING
340 KANSAS ST
SAN FRANCISCO CA 94103-5130

COUNTY OF SANTA CLARA
DEPT OF TAX AND COLLECTIONS
70 W HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE CA 95110

COWART, MICHAEL
PO 20180515-1110
JACKSONVILLE FL 32258-4544

COX BUSINESS
ADVANCED CONVENTION SVC
1700 VEGAS DR
LAS VEGAS NV 89106

COYE LAW FIRM
730 VASSAR ST
ORLANDO FL 32804

CPO COMMERCE
60 CRESTRIDGE DR
SUWANEE GA 30024

CRANE PEST CONTROL
2700 GEARY BLVD
SAN FRANCISCO CA 94118-3498

CRANE PEST CONTROL -2
2700 GEARY BLVD
SAN FRANCISCO CA 94118-3498

CREATIVE CANVAS SHOP
520 3RD ST
AURORA IN 47001

CREATIVE PACKAGING
2249 DAVIS CT UNIT A
HAYWARD CA 94545

CREDITORS ADJUSTMENT BUREAU INC
PO BOX 5932
SHERMAN OAKS CA 91413

CRUNCHBASE, INC
564 MARKET ST
STE 700
SAN FRANCISCO CA 94104

CSC MONAVENIR
BUREAU SATELLITE SAINTE-MADELEINE
1 NESS DR
NORTH YORK ON M3A 2W1
CANADA

CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

CULLIGAN OF GREATER KANSAS CITY
PO BOX 843142
KANSAS CITY MO 64184-3142

CULLIGAN SANTA CLARA 669949
1785 RUSSELL AVE
SANTA CLARA CA 95054

CULLIGAN SANTA CLARA 686474
1785 RUSSELL AVE
SANTA CLARA CA 95054-2032

CULLIGAN SANTA CLARA 925697
1785 RUSSELL AVE
SANTA CLARA CA 95054-2032

CURE SMA
925 BUSSE RD
ELK GROVE VILLAGE IL 60007

CURRY GRAPHICS
23482 FOLEY ST
UNIT C
HAYWARD CA 94545

CURRY GRAPHICS
23482 FOLEY ST UNIT C
C HAYWARD CA 94545

CUSTOM WALL SCROLLS
1142 S DIAMOND BAR BLVD STE 278
DIAMOND BAR CA 91765

CWB TECHNOLOGY AND SOLUTIONS
RUA RIDO ROQUE 129
SAO PAULO  024 74 000
BRAZIL

CWS CAPITAL PARTNERS
9606 N MO PAC EXPY STE 500
AUSTIN TX 78759-5960

D B ROBERTS
880 AVENIDA ACASO
STE 100
CAMARILLO CA 93012

D7 ROOFING SVC INC
205 23RD ST
SACRAMENTO CA 95816

DAHLMANN, TRACY LEE
347 DAISYFIELD DR
LIVERMORE CA 94551

DALLAS MICROSOFT TECHNOLOGY CENTER
7000 NORTH STATE HWY 161
IRVING TX 75039-2418

DANIEL LUIS TYLER
410 WEST A ST
HAYWARD CA 94541

DASS, VENKATT
1156 MOONLIGHT WAY
MILPITAS CA 95035

DATA ALLIANCE INC
333 W BRADFORD ST
NOGALES AZ 85621

DATA MODUL INC
275 MARCUS BLVD UNIT R
HAUPPAUGE NY 11788

DATA-ALLIANCE
420 W INTERNATIONAL ST
NOGALES AZ 85621

DAVIDSON ACADEMY
PO BOX 9119
RENO NV 89507

DAWSON'S ADVANCED MACHINING
793 AMES AVE
MILPITAS CA 95035

DAWSONS ADVANCED MACHINING
739 AMES AVE
MILPITAS CA 95035

DC CHAPTER AFCEA
ONE COURTHOUSE
2200 WILSON BLVD STE 600
ARLINGTON VA 22201

DCI
305 N SPRINGBROOK RD
NEWBERG OR 97132

DE ANZA MFG
1271 REAMWOOD AVE
SUNNYVALE CA 94089

DE KLERK AND LUNDMARK
2033 GATEWAY PL 5TH FL
SAN JOSE CA 95110

DE KLERK, STEPHEN
STEPHEN M DE KLERK
15732 LOS GATOS BLVD PMB# 100
LOS GATOS CA 95032

DEALEXTREMECOM
UNIT 15 3 F NEW CITY CENTRE NO2
LEI YUE MUN RD KWUN TONG
KOWLOON
HONG KONG

DEANDA, ESMERALDA
756 PINEVIEW DR
SAN JOSE CA 95117

DEFOE, GREGORYM
2530 EVERGREEN DR
SAN BRUNO CA 94066

DEJONG PHD, MITCHELL
2015 GRAND AVE
ST PAUL MN 55105

DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DIVISION OF REVENUE
540 SOUTH DUPONT HIGHWAY
STE 2
DOVER DE 19901

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DELCOR TECHNOLOGY SOLUTIONS
8380 COLESVILLE RD STE 550
SILVER SPRING MD 20910-6262

DELAWARE SECRETARY OF STATE
P O BOX 5260
BINGHAMTON NY 13902-5260

DELL
ONE DELL WAY
ROCK ROUND TX 78682

DELL MARKETING LP
PO BOX 910916
PASADENA CA 91110-0916

DELOITTE LLP
14100 SAN PEDRO AVE STE 700
SAN ANTONIO TX 74103-2185

DELOITTE UK
STONECUTTER COURT
1STONECUTTER ST
LONDON  EC4A 4TR
UNITED KINGDOM

DELOITTE UK
49 CLERKENWELL GREEN
BUCKLEY BUILDING
LONDON  EC1R 0ER
UNITED KINGDOM

DELTA ADSORBENTS
28 CONGRESS CIR W
ROSELLE IL 60172

DELTA ADSORBENTS
4 CONGRESS CIR W
ROSELLE IL 60172

DELTA ELECTRONICS AMERICAS LTD
46101 FREMONT BLVD
FREMONT CA 94538

DELTA ELECTRONICS INTAL SINGAPORE PTE LTD
HETIANXIA VILLAGE
SHIJIE TOWN
DONGGUAN CITY  523300
CHINA

DELTA PRODUCTS CORP
46101 FREMONT BLVD
FREMONT CA 94538

DENISON PARKING 58014
920 MAIN ST STE 210
KANSAS CITY MO 64105

DENISON PARKING 58632
920 MAIN ST STE 210
KANSAS CITY MO 64105

DENTALANDVISIONINSCOM
PO BOX 156
BELMONT CA 94002-0156

DESIGN WITH REACH - DWR
1045 MASSACHUSETTS AVE
CAMBRIDGE MA 02138

DESIGNATRONICS INC
250 DUFFY AVE
HICKSVILLE NY 11801

DESKIN, JENNIFER
6108 RACKROSE DR
NEWARK CA 94560

DEVICE42
760 CHAPEL ST
NEW HAVEN CT 06510

DEVICE42 INC
600 SAW MILL RD STE 242
WEST HAVEN CT 06516

DEVIN BEGLEY PHOTOGRAPHY
702 LIVE OAK AV APT C
MENLO PARK CA 94025

DFINITY USA RESEARCH LLC
411 ACACIA AVE
PALO ALTO CA 94306-2203

DHANANI, SANGIT
1274 NIEVES CT
MILPITAS CA 95035

DHL EXPRESS USA INC
16592 COLLECTIONS CTR DR
CHICAGO IL 60693

DIAMOND FOUNDRY
322 E GRAND AVE
SOUTH SAN FRANCISCO CA 94080

DIGI-KEY ELECTRONICS
PO BOX 250
THIEF RIVER FALLS MN 56701-0250

DIGI-KEY ELECTRONICS
701 BROOKS AVE
THIEF RIVER FALLS MN 56701

DIGITAL BH 800 LLC
PO BOX 740218
LOS ANGELES CA 90074-0218

DIGITAL BH 800 LLC
4 EMBARCADERO CTR
STE 3200
SAN FRANCISCO CA 94111

DIGITAL CAMERA SAS
5021 NW 93RD DORAL CIR E
DORAL FL 33178-2055

DIGITAL CUBE MEDIA
4610 PARK BLVD
SAN DIEGO CA 92116

DIGITAL REALITY
DIGITAL BH 800 LLC
FILE 740218
LOS ANGELES CA 90074-0218

DIGITAL REALTY
DIGITAL BH 800 LLC
PO BOX 740218
LOS ANGELES CA 90074-0218

DIGITAL REALTY
2805 LAFAYETTE ST
SANTA CLARA CA 95050

DIGITAL VIEW LTD
18440 TECHNOLOGY DR
BUILDING 130
MORGAN HILL CA 95037

DIGRE, NATHAN
PO BOX 321534
LOS GATOS CA 95032

DIGRE, NATHAN W
15640 SHANNON HEIGHTS
LOS GATOS CA 95032

DILLON, GRANVILLE DAVID
619 FAIRMONT AVE
APT 3
MOUNTAIN VIEW CA 94041

DIMENSIONAL INSPECTION LABORATORIES
35481 DUMBARTON CT
NEWARK CA 94560

DIMENSIONAL INSPECTION LABS
35481 DUMBARTON CT
NEWARK CA 94560

DISPLAYS FINE ART SVC
626 106TH ST
ARLINGTON TX 76011

DISPLAYS2GO
81 COMMERCE DR
FALL RIVER MA 02720

DIXON CONTRACTING SVC LLC
501 S METCALF
PO BOX 68
LOUISBURG KS 66053

DLP HIGH PRECISION ANDREA DE LA PENA
35367 FIRCREST ST STE C
NEWARK CA 94560

DO NOT USE  HARMAN EMBEDDED AUDIO LLC
GARY ROBERTSON
636 ELLIS ST
MOUNTAIN VIEW CA 94043

DO NOT USE CENTRAL COAST CREATIVE CUTTING
817 VIA ESTEBAN E
SAN LUIS OBISPO CA 93401

DOCUSIGN INC
DEPT 3428
PO BOX 123428
DALLAS TX 75312-3428

DONGGUAN GREAT LIGHT METAL TECHNOLOGY CO
LTD
636 ELLIS ST
MOUNTAIN VIEW CA 94043

DONGGUAN NANGUDI ELECTRONICS CO
BUILDING 8 SOUTH INDUSTRIAL PARK
HUMEN TOWN DONGGUAN
GUANGDONG
CHINA

DONGGUAN NANGUDI ELECTRONICS CO
BUILDING B7
SOUTH INDUSTRIAL PARK HUMEN TOWN
GUANGDONG PROVINCE  523910
CHINA

DOODLE LABS LLC
150 KAMPONG AMPAT KA CTR STE 0503
SINGAPORE  368324
SINGAPORE

DOODLE LABS LLC
955 S SPRINGFIELD AVE STE 1409
SPRINGFIELD NJ 07081

DR SBRISSIA COMERCIO E SERVICOS
DE INFORMATICA ME
RUA RIDO ROQUE 129
SAO PAULO  2474
BRAZIL

DR SULAIMAN AL HABIB MEDICAL GROUP
18221 150TH AVE RUH 1067114
SPRINGFIELD GARDENS NY 11413-4010

DUNCAN, SCOTT
3423 ELLA LEE LN
HOUSTON TX 77027

DUONG, PETER
2710 OTHELLO AVE
SAN JOSE CA 95122

DUONGGUAN GREAT LIGHT METAL TECHNOLOGY
CO LTD
NO 1 DONGHUA LANE XIAOBIAN COMMUNITY
CHANGAN TOWN  DONGGUAN CITY
GUANGDONG  523850
CHINA

DURAN PALLETS
3607 HAVEN AVE
MENLO PARK CA 94025

DYMAX
CL# 400150
PO BOX 5046
NEW BRITAIN CT 06050-5046

DYMESICH, DAVID
82 SYCAMORE ST
SAN FRANCISCO CA 94110

DYN
DEPT CH 19875
PALATINE IL 60055-9875

DYNAMIC IT SOLUTIONS LLC
1155 AVE OF THE AMERICAS
NEW YORK NY 10036

DYNAMIC MANUFACTURING SOLUTIONS
600 CENTER RIDGE DR STE 100
AUSTIN TX 78753-1006

DYNATEST EQUIPMEMT INC
44272 FREMONT BLVD
FREMONT CA 94538

DYNATRON CORP
33200 WESTERN AV
UNION CITY CA 94587

E AND M
126 MILL ST
HEALDSBURG CA 95448

E-CON SYSTEMS
RISHABH INFO PARK RR TOWER IV
7TH FLOOR SUPER A16 & A17
THIRUVIKA INDUSTRIAL ESTATE
SIDCO INDUSTRIAL ESTATE GUINDY CHENNAI
TAMIL NADU  600032
INDIA

E-CON SYSTEMS
11027 SANDISTAN MANOR CT
ST LOUIS MO 63146

EAG EVANS ANALYTICAL GROUP
810 KIFER RD
SUNNYVALE CA 94086

EARHART, TIM
3955 VIA MONTALVO
CAMPBELL CA 95008

EARL UPHAM'S ORGANIZATION
8403 109TH ST SW
LAKEWOOD WA 98498

EAST PENN MANUFACUTING CO INC
PO BOX 784191
PHILADELPHIA PA 19178-4191

EAST PENN MFG
BOX 4191
PO BOX 8500
PHILADELPHIA PA 19178-4191

EASY EDA
F5 TIANJIAN BUILDING NO7 SHANGBAO ROAD
FUTIAN DISTRICT SHENZHEN
GUANGDONG  518000
CHINA

EASYEDA
30A AREA A SHENNAN GARDEN BLDG NANSHAN
SHENZHEN
GUANGDONG  518000
CHINA

EBAY
2145 HAMILTON AVENUE
SAN JOSE CA 95125

EBAY
2065 HAMILTON AVE
SAN JOSE CA 95125

ECLIPSE METAL FABRICATION
901 SPRING ST
REDWOOD CITY CA 94063

ECOMMERCE
59 FRANKLIN ST
NEW YORK NY 10013

ED KEEFER
2503 MARINA DR ELKHART IN 46
ELKHART IN 46514

EDMUND OPTICS INC
101 EAST GLOUCESTER PIKE
BARRINGTON NJ 08007-1380

EDWARDS, LEKESHA
225 LA RUE FRANCE
LAFAYETTE LA 70508

EEOC CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

EEOC LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST 4TH FL
LOS ANGELES CA 90012

EEOC NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

EEOC SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BUILDING
1222 SPRUCE ST RM 8100
ST LOUIS MO 63103

EGENESIS
300 TECHNOLOGY SQUARE STE 301
CAMBRIDGE MA 02139

EGISMOS TECHNOLOGY CORP
6025 SUSSEX AVE STE81140
BURNABY BC V5H 3C2
CANADA

EH PUBLISHING INC
PO BOX 989
FRAMINGHAM MA 01701-2000

EIMO TECHNOLOGIES INC
DEPT CH 19417
PALATINE IL 60055-9417

EIMO TECHNOLOGIES INC
14320 PORTAGE RD PO BOX 156
VICKSBURG MI 49097

ELAVON
2 CONCOURSE PKWY STE 800
ATLANTA GA 30328

ELDORADO GOLD CORP
1188-550 BURRARD ST
VANCOUVER BC V6C 2B5
CANADA

ELECTRO MAGNETIC TEST INC
1547 PLYMOUTH ST
MOUNTAIN VIEW CA 94043

ELECTRONIC ARTS INC
209 REDWOOD SHORES PKWY
REDWOOD CITY CA 94065

ELITEGROUP COMPUTER SYSTEM INC
6851 MOWRY AVE
NEWARK CA 94560

ELITEGROUP COMPUTER SYSTEMS
45401 RESEARCH AVE
FREMONT CA 94539

ELITEGROUP COMPUTER SYSTEMS INC
6851 MOWRY AV
NEWARK CA 94560

ELOS USA
39 SHORE DR
PLEASANTON CA 94566

EM MANUFACTURING SCOTT HICKEN
1290 DUPONT CT
MANTECA CA 95336

EMA DESIGN AUTOMATION
PO BOX 23325
ROCHESTER NY 14692

EMBEDDED WORKS CORP
2855 KIFER RD STE 101
SANTA CLARA CA 95051

EMBERSURGE
1017 EL CAMINO REAL #450
REDWOOD CITY CA 94063

EMERSON COLLECTIVE
2200 GENG RD
PALO ALTO CA 94303

EMERSON COLLECTIVE
2765 SAND HILL RD
MENLO PARK CA 94025

EMPLOYER SOLUTIONS STAFFING GROUP II LLC
PO BOX 741383
ATLANTA GA 30374-1383

EMPRO MANUFACTURING
10920 E 59TH ST
OAKLANDON IN 46236

EMPRO MFG CO INC
PO BOX 26060
10920E 59TH ST
INDIANAPOLIS IN 46226

ENABLE YOUR LIFE
23111 ANTONIO PKWY STE 200
RANCHO SANTA MARGARITA CA 92688-2661

ENERGY BBDO
225 N MICHIGAN AVE
CHICAGO IL 60601

ENGAGEMENT MULTIPLIER
HOME FARM STABLES
THE BERKSWELL ESTATE MERIDEN RD
BERKSWELL  CV7 7SL
UNITED KINGDOM

ENGINEERED TESTING SYSTEMS
1711 WEST 15TH ST
INDIANAPOLIS IN 46202

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

EPIC MACHINES
ACCOUNTS RECEIVABLE
2269 CHESTNUT ST 877
SAN FRANCISCO CA 94123

EPLASTICS RIDOUT PLASTICS
5535 RUFFIN RD
SAN DIEGO CA 92123

EQUINIX INC
4252 SOLUTIONS CTR
CHICAGO IL 60677-4002

ERB, JASON
98 MAIN ST
KINGSTON ON K7K 3YB
CANADA

ERNESTO, JAIME
3049 NW 107TH AVE
DORAL FL 33172-2177

ESHA RESEARCH
4747 SKYLINE RD S STE 100
SALEM OR 97306

ESSENTRA COMPONENTS AMERICAS
8819 FALLBROOK DR
HOUSTON TX 77064

ESSENTRA SPECAILTY TAPES
10024 ROMANDEL AVE
SANTA FE SPRINGS CA 90670

ESSENTRA SPECIALTY TAPES DURACO
7400 INDUSTRIAL DR
FOREST PARK IL 60130

ESSG
PO BOX 46270
MINNEAPOLIS MN 55344-9956

ESSG TCI
TCI BUSINESS CAPITAL INC
9185 PAYSPHERE CIR
CHICAGO IL 60674

ESTIFY
30101 AGOURA CT STE 222
AGOURA HILLS CA 91301

ESTIFY LEASE DEPOSIT REFUND
30101 AGOURA CT
STE 222
AGOURA HILLS CA 91301

ET GROUP
29 BOOTH AVE 2ND FLOOR
TORONTO ON M4M 2M3
CANADA

ETM JERRY CRAWLEY
400 POYDRAS ST #800
NEW ORLEANS LA 70130

ETRON TECHNOLOGY AMERICA INC
3375 SCOTT BLVD STE 128
SANTA CLARA CA 95054

ETSY
55 WASHINGTON ST
STE 512
BROOKLYN NY 11201

EUROPEAN UNION INTELLECTUAL PROPERTY
OFFICE
OFFICE OF CHIEF COUNSEL
AVENIDA DE EUROPA 4
ALICANTE  E-03008
SPAIN

EVENTNEXT INC
1600 PARKDALE DR
STE 201
ROCHESTER MI 48307

EVENTS PRESENTS
941 E CHARLESTON RD
PALO ALTO CA 94303

EVERGREEN PARK SCHOOL DISTRICT 124
2929 W 87TH ST
EVERGREEN PARK IL 60805

EVINGER, SHELBEY
1200 MAIN ST STE 4200
KANSAS CITY MO 64105

EVINGER, SHELBEY ELIZABETH
5317 TEXAS PRAIRIE
ODESSA MO 64076

EVISION SYSTEMS
JAHNSTRABE 12
FORSTINNING  85661
GERMANY

EVITE
8833 SUNSET BLVD
WEST HOLLYWOOD CA 90069

EVOLVE MANUFACTURING
47300 BAYSIDE PKWY
FREMONT CA 94538

EVOLVE MANUFACTURING TECHNOLOGIES INC
EVOLVE
47300 BAYSIDE PKWY
FREMONT CA 94538

EVONIK CYRO LLC
1500 RICHARD E PREWITT DR
OSCEOLA AR 72370

EVONIK CYRO LLC
1796 MAIN ST
SANFORD ME 04073

EVRON GRAPHICS
487 PRESTON CT
LIVERMORE CA 94551

EXCALIBUR ENGINEERING
PO BOX 62827
BALTIMORE MD 21264-2827

EXCEL CNC MACHINING INC
3185 DE LA CRUZ BLVD
SANTA CLARA CA 95054

EXCOURSE
17 BLDG 6 SELSKOHOZYAISTVENNAYA ST
MOSCOW  129226
RUSSIA

EXECUTIVE HILLS MANAGEMENT INC
PO BOX 12625
5000 COLLEGE BLVD
OVERLAND PARK KS 66282-2625

EXOLUTIONS
2160 ELKINS WAY UNIT B
BRENTWOOD CA 94513

EXPONENT
149 COMMONWEALTH DR
MENLO PARK CA 94025

EXPONENT INC
PO BOX 200283 DEPT 002
DALLAS TX 75320-0283

EXPRESS
1 EXPRESS DR
COLUMBUS OH 43230

EXPRESS ASSEMBLY PRODUCTS
10 NORTHERN BLVD
UNIT 14B
AMHERST NH 03031

EXPRESS ASSEMBLY PRODUCTS, LLC
1 CHESTNUT ST #215
NASHUA NH 03060

EXXON MOBIL CORP
1301 FANNIN ST OFFICE 1580
HOUSTON TX 77002

EZ UP INC
1900 SECOND ST
NORCO CA 92860

F-SOURCE
8F NO115 TOUQIAN RD
XINZHUANG DIST
NEW TAIPEI CITY  242
CHINA

F-SOURCE
NO 115 TOU CIAN RD
NEW TAIPEI CITY 242
TAIWAN

FAST TO BY LIMITED
ROOM 409 BLDG 1 NO 118
HUALI BLDG ZHENHUA ROAD FU TIAN DISTRICT
SHENZHEN  518031
CHINA

FASTENAL
PO BOX 978
WINONA WI 55987-0978

FASTRACK
1028 EAST SILVER SPRINGS BLVD
OCALA FL 34470

FASTRAK
62 FIRST ST
SAN FRANCISCO CA 94105

FAUCETDIRECTCOM BUILDCOM
402 OTTERSON DR
STE 100
CHICO CA 95928

FAUST, JOSH
26300 CEDAR RD
STE 1410
BEACHWOOD OH 44122

FAUST, JOSHUA E
3250 ONEAL CIR #C22
BOULDER CO 80301

FEDERAL INSURANCE CO
CHUBB GROUP OF INSURANCE COMPANIES
2028 HALL'S MILL RD
WHITEHOUSE STATION NJ 08889

FEDERAL INSURANCE CO
CHUBB SERVICING OFFICE
455 MARKET ST
STE 500
SAN FRANCISCO CA 94105

FEDEX
3750 HAVEN AVE
MENLO PARK CA 94025

FEDEX EXPRESS 3432 CLOSED
PO BOX 94515
PALANTINE IL 60094-4515

FEDEX FREIGHT 3RD PARTY 3730
PO BOX 223125
PITTSBURGH PA 15251-2125

FEDEX FREIGHT EXPRESS 3432
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDEX FREIGHT REGIONAL 7335
PO BOX 21415
DEPT LA
PASADENA CA 91185-1415

FEDEX MAIN ACCOUNT
PO BOX 7221
PASADENA CA 91109-7321

FEDEX OFFICE
PO BOX 672085
DALLAS TX 75267-2085

FEDEX TRADE NETWORKS CANADA
BOX 916200 PO BOX 4090
STATION A
TORONTO ON M5W0E9
CANADA

FEDEX TRADE NETWORKS TRANSPORT
AND BROKERAGE INC
PO BOX 842206
BOSTON MA 02284-2206

FEDEX TRADE NETWORKS USA
PO BOX 842206
BOSTON MA 02284-2206

FELLERS INC
6566 EAST SKELLY DR
TULSA OK 74145

FELTON, STEVE
1445 OLD MCDONOUGH HWY
CONYERS GA 30013

FERRARA MFG
318 W 39TH ST STE 400
NEW YORK NY 10018

FIBERSTORE
380 CENTERPOINT BLVD
NEW CASTLE DE 19720

FIBERSTORE
331 ANDOVER PK EAST
STE33
TUKWILA WA 98188

FIELDHOUSE
1220 116TH AVE NE STE 200
BELLEVUE WA 98004

FILTH - EASE GUTTER CLEANING
1013 BIRD AVE
SAN JOSE, CA 95125 CA 95125

FILTH EASE POWER WASHING AND GUTTER
CLEANING
1476 CARMEL DR
SAN JOSE CA 95125

FINDTAPECOM
23 ORCHARD RD #150
SKILLMAN NJ 08558

FIRGELLI AUTOMATIONS
15272 CROYDON DR #116
SURREY  BC V3Z 0Z5
CANADA

FIRGELLI AUTOMATIONS
1465 SLATER RD
FERNDALE WA 98248

FISCHER, JOHN
880 WEAVER PARK RD
LONGMONT CO 80501

FIVE GOLD STARS MAINTENANCE
260 PONTIAC WAY
FREMONT CA 94539

FIVE PRIME THERAPEUTICS INC
111 OYSTER PT BLVD
SOUTH SAN FRANCISCO CA 94080

FIZZIX / FROGLEGS
14470 TERMINAL AVE
OTTUMWA IA 52501

FIZZIX LLC
14470 TERMINAL AVE
OTTUMWA IA 52501

FIZZIX LLC 2
398 W 230TH ST
BLOOMFIELD IA 52537

FLIPPO, SHERRI
131 STANYAN ST
SAN FRANCISCO CA 94118

FLIR COMMERCIAL SYSTEMS INC
LOCKBOX 11115
BOSTON MA 02211

FLLAC EDUCATIONAL COLLABORATIVE
2 SHAKER ROAD STE D215
SHIRLEY MA 01464

FLUKE NETWORKS
PO BOX 777
EVERETT WA 98206-0777

FMV OPINIONS INC
3333 MICHELSON DR STE 900
IRVINE CA 92612

FOAM FACTORY
17500 23 MILE RD
MACOMB MI 48044

FORBES MEDIA LLC
PO BOX 347905
PITTSBURGH PA 15251-4905

FORD MOTOR CO
3315 CHARLESTON RD
RIPLEY WV 25271

FORD MOTOR CO
BANKRUPTCY
1 AMERICAN RD NO 904
DEARBORN MI 48126

FORD, JOHN
1500 N POST OAK RD STE 190
HOUSTON TX 77055-5487

FORESITE INC
1982 S ELIZABETH ST
KOKOMO IN 46902-2432

FORTRESS INVESTMENT GROUP
1 MARKET ST SPEAR TOWE SPEAR TOWER
SAN FRANCISCO CA 94105

FORWARD INTERMODAL SYSTEMS INC
PO BOX 281227
SAN FRANCISCO CA 94128

FRANKLIN SOCIETE D'AVOCATS
26 AVENUE KLEBER
PARIS  75116
FRANCE

FRANZ TERMITE CONTROL
4041 TRANSPORT ST P
PALO ALTO CA 94033

FREEDOM PAPER
PO BOX 703045
DALLAS TX 75370

FREEMAN
PO BOX 650036
DALLAS TX 75265-0036

FREEMAN CIRCULATION
PO BOX 650036
DALLAS TX 75265-0036

FREEMANXP
245 S SPRUCE AVE STE 100
SOUTH SAN FRANCISCO CA 94103

FROGLOGIC
GASSTR 18 HAUS 1
HAMBURG  22761
GERMANY

FROGLOGIC GMBH
GASSTR 18 HAUS 1
HAMBURG  22761
GERMANY

FSOURCE CO,LTD
8F NO115 TOUQIAN RD
NEW TAIPEI CITY
XINZHUANG DIST  424
TAIWAN

FUJIAN YAHENG POWER TECHNOLOGY GROUP CO
LTD
YAHENG INDUSTRIAL PARK
JIANYANG DISTRICT
NANPING CITY  354200
CHINA

FUJIAN YAHENG POWER TECHNOLOGY GROUP CO,
LTD
YAHENG INDUSTRIAL PK JIANYANG DISTRICT
NANPING CITY
FUJIAN  354200
CHINA

FUJIKURA AMERICA INC
PO BOX 890196
CHARLOTTE NC 28289-0196

FUJIKURA AMERICA INC
3150 - A CORONADO DR
SANTA CLARA CA 95051

FULL SPECTRUM LASERS
6216 S SANDHILL RD
LAS VEGAS NV 89120

FULL SPECTRUM SOLUTIONS
2021 WELLWORTH AVE
JACKSON MI 49203

FULL SPECTRUM SOLUTIONS
PO BOX 1087
JACKSON MI 49204

FULLRIVER BATTERY
3823 MISSION OAKS BLVD
STE A
CAMARILLO CA 93012

FUNCTION ENGINEERING
110 PIONEER WAY
MOUNTAIN VIEW CA 94041

FUNCTION ENGINEERING INC
163 EVERETT AVE
PALO ALTO CA 94301

FUNDACION DIVIDENDO POR COLOMBIA
CALLE 72 BIS 6 44 PISO 10
BOGOTA
COLUMBIA

FURRION
100 CYBERPORT RD
HONG KONG
HONG KONG

FUSION DESIGN
800 MIAMI CIR NE # 100
ATLANTA GA 30324

FUSIONDESIGN
440 N CENTRAL AV
CAMPBELL CA 95008-0521

FUTURE CANDY
274 BRANNAN ST 5TH FL
SAN FRANCISCO CA 94107

FUTURE CANDY
WESERSTR 82
BERLIN  12059
GERMANY

FUTURE ELECTRONICS
11451 KATY FWY #201
HOUSTON TX 77079

FUTURE ELECTRONICS
237 HYMUS BLVD
POINTE CLAIRE QC H9R 5C7
CANADA

FUTURE ELECTRONICS CORP
FUTURE ELECTRONICS
41 MAIN ST
BOLTON MA 01740

FUTURE ELECTRONICS US LLC
3255 PAYSPHERE CIR
CHICAGO IL 60674

GA WIRTH CO INC
256 BOEING CT
LIVERMORE CA 94551

GAJARDO, JEZREEL
5932 SOUTHRIDGE CT
SAN JOSE CA 95138

GARY HOBSTETTER AND ASSOCIATES
32910 ALVARADO NILES RD STE 100
UNION CITY CA 94587

GASSEND, BLAISE
958 BAINES ST
PALO ALTO CA 94303

GAUDET, JOSEPH
200 CALIFORNIA ST #24
MOUNTAIN VIEW CA 94040

GC MICRO
3910 CYPRESS DR
PETALUMA CA 94954

GCA LAW PARTNERS LLP
2570 W EL CAMINO REAL
STE 400
MOUNTAIN VIEW CA 94040

GEBBS HEALTHCARE SOLUTIONS
4640 ADMIRALTY WAY STE #950
MARINA DEL REY CA 90292

GEE, JEFFREY
12 COLEMAN PL
APT #4
MENLO PARK CA 94025

GEEKDESK
CLARITY CONSULTING GROUP LLC
4125 W NOBLE #319
VISALIA CA 93277

GEM STONE KING
555 EIGHTH AVE ROOM 300
NEW YORK NY 10018

GENENTECH INC
1 DNA WAY
SOUTH SAN FRANCISCO CA 94080

GENERAL FOUNDRY SVC ED RITELLI JR
1390 BUSINESS CTR PL
SAN LEANDRO CA 94577

GENERAL LAB AND CLEANROOM SUPPLY
2328 TELLER RD
NEWBURY PARK CA 91320

GENERAL MOTORS CO
300 RENAISSANCE CTR
DETROIT MI 48243-1402

GENTEC ELECTRO  OPTIQUE INC
445 SIJEANBAUTISTE STE 160
QUEBEC CITY QC G2E 5N7
CANADA

GENTECEO USA INC
5825 JEAN RD CTR
LAKE OSWEGO OR 97035

GEORGE, HAYDY
300 TECHNOLOGY SQ FL 3RD STE 301
CAMBRIDGE MA 02139-3515

GEORGE, TARVIS C
7900 MANDARIN DR
ORLANDO FL 32819-9509

GERACI, CARINA
80 GROVE ST
BROOKLYN NY 11221

GERKE, ROBERT NEAL
SOCIAL SECURITY ADMINISTRATION
6401 SECURITY BLVD
WEST HIGH RISE ROOM 4400
BALTIMORE MD 21235-0001

GES
BANK OF AMERICA
PO BOX 96174
CHICAGO IL 60693

GETOV, RADOSLAV NENKOV
2472 BATON ROUGE
SAN JOSE CA 95133

GHA
32910 ALVARADO NILES RD
STE 100
UNION CITY CA 94587

GIGAVAC LLC
6382 ROSE LN
CARPINTERIA CA 93013

GLASS METAL STONE
33260 SOUTH RIVER RD
CLARKSBURG CA 95612

GLOBAL EQUIPMENT CO
29833 NETWORK PL
CHICAGO IL 60673-1298

GLOBAL INCUBATOR
CARRER DE PUJADES 112
8018 BARCELONA
BARCELONA
SPAIN

GLOBAL INDUSTRIAL
219 GLIDER CIR
CORONA CA 92880

GLOBAL INDUSTRIAL
2505 MILL CTR PKWY
STE 100
BUFORD GA 30518

GLOBANT
875 HOWARD ST STE 320
SAN FRANCISCO CA 94103

GLOBE BAY AREA FORKLIFT CO
PO BOX 880084
SAN FRANCISCO CA 94188

GM NAMEPLATE
PO BOX 101046
PASADENA CA 91189-1046

GM NAMEPLATE
2095 OTOOLE AVE
SAN JOSE CA 95131

GMS CONSTRUCTION AND ASSOC INC
970 THORNTON WAY
SAN JOSE CA 95128

GOBOSOURCE
4444 SCOTTS VLY DR #5
SCOTTS VALLEY CA 95066

GODADDYCOM
14455 HAYDEN RD
SCOTTSDALE AZ 85260

GOECKER, DALLAS J
1915 BRENT BLVD
SEYMOUR IN 47274

GOENGINEER
1787 E FORT UNION BLVD
STE 100
SALT LAKE CITY UT 84121

GOENGINEER
3350 SCOTT BLVD 44
SANTA CLARA CA 95054

GOENGINEER INC
1787 E FORT UNION BLVD STE 100
COTTONWOOD HEIGHTS UT 84121

GOHIL, ANUJ
2756 PROSPECT AVE
LA CRESCENTA CA 91214

GOLDBERG, MICHAEL
42 STANLEY RD
WABAN MA 02468

GOLDEN EDIBLES
100 COMMERCE WAY UNIT
TOTOWA NJ 07512-1158

GOODALL HOMES
129 SPRINGFIELD DR
LEBANON TN 37087

GOODALL HOMES
CONLEY BLACK
231 SHERWAY RD  A
KNOXVILLE TN 37922

GOODE SURGICAL
8475 S EASTERN AVE
LAS VEGAS NV 89123

GOOGLE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

GOOGLE INC
2400 BAYSHORE RD
MOUNTAIN VIEW CA 94043

GOOGLE STORE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

GOOSES EDGE INC
QUEEN K TESORO
74-5035 QUEEN KAAHUMANU HWY
KAILUA KONA HI 96740

GOSSOW, DAVID
242 TEXAS ST
SAN FRANCISCO CA 94107

GOTHAM DIGITAL SCIENCE LLC
STROZ FRIEDBERG
32 AVENUE OF THE AMERICAS
NEW YORK NY 10013

GOTTFRIED, MAX
350 WEDGEWOOD DR
APT 634 ROOM A
MORGANTOWN WV 26505

GRACO SUPPLY AND INTEGRATED SVC
1001 MILLER AVE
FORT WORTH TX 76105

GRAINGER
DEPT 881484844
PALATINE IL 60038-0001

GRAINGER
1190 KERN AVE
SUNNYVALE CA 94085-3907

GRANDMARK SIGNS
11080 STRANG LINE RD
LENEXA KS 66215

GRANT, EMILY MARIE
1077 INDEPENDENCE AV
STE B
MOUNTAIN VIEW CA 94043

GREAT BASIN COLLEGE
1500 COLLEGE PKWY
ELKO NV 89801

GREAT WESTERN MICROSYSTEMS LTD
T/A THE DEBUG STORE BERWYN HOUSE
CARROG CORWEN
DENBIGHSHIRE  LL21 9AT
UNITED KINGDOM

GREATLINK INTERNATIONAL INC
44168 S GRIMMER BLVD
FREMONT CA 94538-6310

GREENHEART INVESTMENTS
MR SCOTT HASSAN
MANAGER
548 MARKET STREET # 63636
SAN FRANCISCO CA 94104

GREENHOUSE SOFTWARE INC
110 FIFTH AVE
3RD FLOOR
NEW YORK NY 10011

GREENWASTE OF PALO ALTO
1500 BERGER DR
SAN JOSE CA 95112-2703

GRIGGS, STEPHEN
670 9TH AV APT 1
SAN FRANCISCO CA 94118

GRIZZLY INDUSTRIAL
1815 BATTLEFIELD RD
SPRINGFIELD MO 65807

GRIZZLY INDUSTRIAL
1821 VALENCIA ST
BELLINGHAM WA 98229

GROUPGETS LLC
3905 STATE ST STE 7191
SANTA BARBARA CA 93105

GROUPGETS LLC
1117 STATE ST
SANTA BARBARA CA 93105

GRUPO ENBA SA DE CV
MIGUEL DE CERVANTES SAAVEDRA 259
BERKELEY CA 94710

GS1
1009 LENOX DR
STE 202
LAWRENCEVILLE NJ 08648

GS1 US INC
P O BOX 781988
DETROIT MI 48278-1988

GSH INDUSTRIES KEVIN AINE
15242 FOLTZ PKWY
STRONGSVILLE OH 44136

GSI TECHNOLOGIES
311 SHORE DR
BURR RIDGE IL 60527

GUAN, HONG
2519 S HALSTED ST
CHICAGO IL 60608-5916

GUERRERO HOWE LLC
825 W CHICAGO AV
CHICAGO IL 60642

GUIDEWIRE SOFTWARE INC
2735 SAND HILL RD
MENLO PARK CA 94025

GUROCK SOFTWARE
921 E CHARLESTON RD
PALO ALTO CA 94303

GUROCK SOFTWARE
AM SEEL 1A
SOEST  59494
GERMANY

GUROCK SOFTWARE GMBH
HEINRICHROLLERSTR 16B
BERLIN  10405
GERMANY

H AND C WEIGHING SYSTEMS
9515 GERWIG LN STE 109
COLUMBIA MD 21046

H2O PRECISION DAVE
6328 E UTAH AVE # 2
SPOKANE VALLEY WA 99212

HAK5 LLC
145 PARK PL
RICHMOND CA 94801

HALDER INC
821 W COLLEGE AVE
WAUKESHA WI 53186

HAMILTON, GREGORY
1008 REDMOND AVE
SAN JOSE CA 95120

HAMILTON, GREGORY
2600 TIBURON DR
NAPLES FL 34109

HAMMER TIME INSTALLATIONS
2485 CHARLESTON RD
MOUNTAIN VIEW CA 94043

HAMMOND PLATING CORP PHILLIP KELMAN
890 COMMERCIAL ST
PALO ALTO CA 94303

HANNING LLC
323 SHARON DR
NICEVILLE FL 32578

HARAMBEE INSTITUTE OF SCIENCE AND
TECHNOLOGY CHARTER SCHOOL
640 N 66TH ST
PHILADELPHIA PA 19151

HARBOR FREIGHT
PO BOX 6010
CAMARILLO CA 93011-3010

HARMAN INTERNATIONAL INDUSTRIES INC
26043 NETWORK PL
CHICAGO IL 60673-1200

HARMONIC DRIVE LLC
247 LYNNFIELD ST
PEABODY MD 1960

HARRIS AND CO GEORGE RITCHIE
600 JEFFERSON ST #200
LAFAYETTE LA 70501

HARRIS, CHRISTOPHER
21165 ESCONDIDO ST
WOODLAND HILLS CA 91364

HARRIS, HOWARD
860 N LAFAYETTE ST
DENVER CO 80218-3590

HARRIS, KEN
129 STARLITE ST
SAN FRANCISCO CA 94080

HASHICORP
359 WALLER ST APT 1
SAN FRANCISCO CA 94117

HASSAN, SCOTT
548 MARKET ST #63636
SAN FRANCISCO CA 94104

HAYDON KERK MOTION SOLUTIONS INC
56 MEADOWBROOK DR
MILFORD NH 03055

HAZLEWOOD, VICTOR
2409 BRIGHTON FARMS BLVD
KNOXVILLE TN 37932

HB FARMER EDUCATION BLDG
1050 S FOREST MALL
TEMPE AZ 85281

HEALTH 20
29351 NETWORK PL
CHICAGO IL 60673-1293

HEALTHTRUST PURCHASING GROUP
WELLS FARGO BANK
PO BOX 751576
CHARLOTTE NC 28275-1576

HECKEROTH, ROSEMARY
2415 237TH CT NE
SAMMAMISH WA 98074

HENGEHOLD MOTOR CO INC
762 SAN ANTONIO RD
PALO ALTO CA 94303

HERMAN MILLER STORE
855 EAST MAIN AVE PO BOX 302
ZEELAND MI 49464-0302

HERMAN, JASON
63 FLUSHING AVE UNIT 150
BROOKLYN NY 11205

HERRERA, ARMANDO
3140 WISCONSIN AVE NW APT406
WASHINGTON DC 20016

HESS, KELSEY
888 N 4TH ST
PHOENIX AZ 85004

HICKEY, KAREN
1815 NEWELL RD
PALO ALTO CA 94303

HIGHLANDS LATIN SCHOOL
10901 SHELBYVILLE RD
LOUISVILLE KY 40243-1245

HIPCHAT
ATLASSIAN
301 E EVELYN AVE
MOUNTAIN VIEW CA 94041

HISCO INC
HISCO INC  LOCKBOX
PO BOX 890811
CHARLOTTE NC 28289-0811

HIVE 73
1501 1ST ST
NW ALBUQUERQUE NM 87102

HIVELY, TAYLOR
4982 JARVIS AVE
SAN JOSE CA 95118

HIWIN CORP
12455 JIM DHAMER DR
HUNTLEY IL 60142

HO, VINH
4107 FEAFEL DR
SAN JOSE CA 95134

HOBBYPARTZCOM
321 VINELAND AVE
CITY OF INDUSTRY CA 91746

HOBBYPARTZCOM
PICO RIVERA CA 90660

HOKUYO AUTOMATIC USA CORP
2019 VAN BUREN AVE STE A
INDIAN TRAIL NC 28079

HOLTH, DAN
6126 COLFAX LN S
MINNEAPOLIS MN 55419

HOLTH, DANIEL C GROSS
6126 COLFAX LN S
MINNEAPOLIS MN 55419

HOME DEPOT
2455 PACES FERRY RD NW
ATLANTA GA 30339

HOMESMART
8388 EAST HARTFORD DR
SCOTTSDALE AZ 85255

HONG KONG KING START VIVI LEE
3644 NATHAN RD
TSIM SHA TSUI
HONG KONG

HOOKANDLOOPCOM
3500 BEACHWOOD CT
UNIT 102
JACKSONVILLE FL 32224

HORIZON TECHNOLOGY
1 RANCHO CIR
LAKE FOREST CA 92630

HOROWITZ, ANDREESSEN
2865 SAND HILL RD STE 101
MENLO PARK CA 94025

HOT WIRE FOAM FACTORY
216 E LAUREL AVE
LOMPOC CA 93436

HOU AND VILLERY
742 4TH AVE
SAN FRANCISCO CA 94118

HOWARD TULLMAN 1871
222 W MERCHANDISE MART PLZ STE 1212
CHICAGO IL 60654

HUEBNER, CHAD
45 LINDERHOF CIR
BEDFORD TX 76022

HULA NETWORKS
1153 TASMAN DR
SUNNYVALE CA 94089

HURRICANE ELECTRIC LLC
760 MISSION CT
FREMONT CA 94539

HURST, JOHN
3722 CARLSON CIR
PALO ALTO CA 94306

HURST, MATT
2722 CARLSON CIR
PALO ALTO CA 94306

HURST, MATTHEW J
3722 CARSON CIR
PALO ALTO CA 94306

HUSCH BLACKWELL LLP
PO BOX 802765
KANSAS CITY MO 64180

HUTTON COMMUNICATION
8620 ESCARPMENT WAY
MILTON ON L9T 0M1
CANADA

HUYNH, ALLISON
RICHARDS LAYTON & FINGER
PA ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON DE 19801

HYDRO-TURF
1367 S LEWIS ST
ANAHEIM CA 92805

HYDRO-TURF
1367 SOUTH LEWIS
ANAHEIM CA 92805

HYPER NETWORKS LLC
2015 E WINDMILL LN
LAS VEGAS NV 89123

HYPERLOOP TECHNOLOGIES
2161 SACRAMENTO ST
LOS ANGELES CA 90021

HYPERLOOP TECHNOLOGIES
2159 BAY ST
LOS ANGELES CA 90021-1707

IBR MEDIA INC
875 N MICHIGAN AVE STE 3100
CHICAGO IL 60611

IC TRENDS
931 CALLE NEGOCIO
SAN CLEMENTE CA 92673

ICAPS-14 CONFERENCE
SHERATON PORTSMOUTH HARBORSIDE HOTEL
250 MARKET ST
PORTSMOUTH NH 03801

ICAREHUB
16101 EMERALD ESTATES DR
FORT LAUDERDALE FL 33331

ICRIQ
333 RUE FRANQUET
QUEBEC QC G1P 4C7
CANADA

IDA HEALTHCARE
1080 BRICKELL AVE UNIT 4203
MIAMI FL 33131

IDEAS MANUFACTURING MYSORE PVT LTD
111O EMERALD ENCLAVE
HEBBAL INDUSTRIAL AREA
MYSURU, KARNATAKA  571606
INDIA

IDS IMAGING DEVELOPMENT SYSTEMS INC
400 WEST CUMMINGS PK STE 2050
WOBURN MA 01801

IFIXIT
1330 MONTEREY ST
SAN LUIS OBISPO CA 93401

IGUS INC
PO BOX 14349
EAST PROVIDENCE RI 02914

IGUS INC
3043 UPPER CT
HAMBURG NY 14075

IKOTUN, MICHAEL
575 8TH AVE
NEW YORK NY 10018

ILLUSIVE REALITY ANIMATION
1364 SUNBEAM CIR
SAN JOSE CA 95122

IMECHANIC
413 S WALNUT ST
BLOOMINGTON IN 47401

IMMEDIA SYSTEMS PARTNER WITH NO NAME
2465 SELKIRK ROW
LA JOLLA CA 92037-0912

IMPROVE GROUP
3550 PAN AMERICAN FWY NE
ALBUQUERQUE NM 87107

IN HOUSE DESIGN LLC
167 MELROSE AV
SAN FRANCISCO CA 94127

INCORP SVC INC
PO BOX 94438
LAS VEGAS NV 89193-4438

INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL.
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

INDUSTRIAL NETWORKING
696 SAN RAMON VLY STE 503
DANVILLE CA 94526

INFOCOMM INTERNATIONAL
11242 WAPLES MILL RD
STE 200
FAIRFAX VA 22030-6079

INGLE, MATTHEW
4100 E MILHAM AVE
PORTAGE MI 49002-9704

INGRAM MICRO
2107 NORTH 1ST ST
SAN JOSE CA 95131

INGRAM MICRO INC PARTNER WITH NO NAME
3351 MICHELSON DR #100
IRVINE CA 92612

INNODISK CORP
42996 OSGOOD RD
FREMONT CA 94539

INNODISK USA CORP
42996 OSGOOD RD
FREMONT CA 94539

INNOVATIVE COMPONENTS INC
1050 NATIONAL PKWY
SCHAUMBURG IL 60173

INNOVATIVE OBJECTS LLC
2340 S RANGE LINE RD
JOPLIN MO 64804

INTEGRITYWARE INC
16875 W BERNARDO DR STE 220
SAN DIEGO CA 92127

INTEL CORP
2200 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

INTENTIONAL FUTURES
1501 E MADISON STE 500
SEATTLE WA 98122

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNATIONAL EZ UP INC
PO BOX 54527
LOS ANGELES CA 90054-0527

INTERNATIONAL SCHOOL SVC
PO BOX 5910
PRINCETON NJ 08543

INTERSTATE PRODUCTS
8260 VICO CT
SARASOTA FL 34240

INTERTEK TESTING SVC NA INC
PO BOX 405176
ATLANTA GA 30384-5176

INTERVISION
2270 MARTIN AVE
SANTA CLARA CA 95050

INTERVISION
2250 WALSH AVE
SANTA CLARA CA 95050

INTERVISION SYSTEMS TECH
2270 MARTIN AVE
SANTA CLARA CA 95050

INTUIT
2700 COAST AVE
MOUNTAIN VIEW CA 94043

INVENTABLES
600 W VAN BUREN ST # 602
CHICAGO IL 60607

INVISION COMMUNICATIONS
1280 N CIVIC DR #300
WALNUT CREEK CA 94596

ION MOTION CONTROL
35796 VERONICA ST
LIVONIA MI 48150

ION MOTION CONTROL
33175 TEMECULA PKWY STE A-630
TEMECULA CA 92592

IOS OPTICS DINO VALENCIA
3270 KELLER ST #109
SANTA CLARA CA 95054

IOTECHE
645 N 2ND ST
APT A
SAN JOSE CA 95112

IPADSIMPLE
1501 1ST ST NW
ALBUQUERQUE NM 87102

IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

ISP SUPPLIES
10770 STATE HWY
30 STE 200 COLLEGE STATION
COLLEGE STATION TX 77845

IT IS WRITTEN
PO BOX 6
CHATTANOOGA TN 37401-0006

IT IS WRITTEN
4289 BONNY OAKS 111
CHATTANOOGA TN 37406

ITALIX CO INC
120 MAST ST STE 1
MORGAN HILL CA 95037

ITALIX CO INC
2232 CALLE DEL MUNDO
SANTA CLARA CA 95054

ITT INDUSTRIES HOLDINGS INC
KORTEWEG 2 3261 NH OUD
BEIJERLAND  3260 AA
NETHERLANDS

IXORAA MEDIA PRIVATE LIMITED
673 10TH MAIN 7TH CROSS
HALII STAGE
BANGALORE  560008
INDIA

J L BARTLETT AND ASSOCIATES
2143 LA MIEL WAY
CAMPBELL CA 95008

J L BARTLETT AND ASSOCIATES INC
JONI BARTLETT
2143 LA MIEL WAY
CAMPBELL CA 95008

JACK MORTON WORLDWIDE
JEANNIE RUTHERFORD
8687 MELROSE AVE FL 7
WEST HOLLYWOOD, CA 90069

JACKSON COUNTY COURTHOUSE
PO BOX K
BROWNSTOWN IN 47220-0311

JACKSON COUNTY MO
JACKSON COUNTY COURTHOUSE
415 E 12TH STREET 1ST FLOOR
KANSAS CITY MO 64106

JACKSON COUNTY TREASURER
111 S MAIN ST STE 124
BROWNSTOWN IN 47220

JACKSON COUNTY TREASURER 2
PO BOX K
BROWNSTOWN IN 47220-0311

JACKSON, TOM
25 HANOVER RD STE 300 DATACOR
FLORHAM PARK NJ 07932-1424

JACOB K JAVITS CONVENTION CENTER
ACCOUNTS RECEIVABLE DEPT
655 WEST 34TH ST
NEW YORK NY 10001-1188

JASBERG, JOHN
283 MISSOURI ST
SAN FRANCISCO CA 94107

JASON ERB (SVB)
98 MAIN ST
KINGSTON  ON K7K 3Y8
CANADA

JATMAR ELECTRIC LLC
1132 E BUTTERFIELD PL
OLATHE KS 66062

JENKINS, TANYA
1175 CORRAL AVE
SUNNYVALE CA 94086

JENSSEN SCALES INC
635 HULET ST
SAN JOSE CA 95125

JETBRAINS
1900 SOUTH NORFOLK ST STE 350
SAN MATEO CA 94403

JETBRAINS AMERICAS INC
989 EAST HILLSDALE BLVD
STE 200
FOSTER CITY CA 94404

JHMELECCOM
ROOM 413 YANTIAN BUSINESS PLAZA BLOCK C
BAOAN ROAD SHENZHEN
GUANGDONG  518102
CHINA

JIM GREER ON BEHALF OF KONGREGATE
450 SANSOME ST STE 1200
SAN FRANCISCO CA 94111

JIM NAZWORTHY CONSTRUCTION
309 NE INDEPENDENCE AV
LEE'S SUMMIT MO 64063

JM TEST
7323 TOM DR
BATON ROUGE LA 70806

JMN EXPRESS DELIVERY LLC
48461 COTTONWOOD ST
FREMONT CA 94539

JOHNSON, KEMA
114 LA QUINTA
MORAGA CA 94556

JOHNSON, KEMA G
114 LA QUINTA
MORAGA CA 94556

JOHNSON, SEAN
962 HARTSOUGH ST
PLYMOUTH MI 48170

JOHNSON, SEAN
365 N ROOSEVELT ST APT 301
CANTON MI 48187

JOLLIBEE FOODS
200 SPECTRUM CENTER DR STE 300
IRVINE CA 92618

JONES, ALEX
612 N NORMANDIE AV
LOS ANGELES CA 90004

JONES, CHRIS
11101 W 129TH TER
OVERLAND PARK KS 66213

JP GRAPHICS INC
3310 WOODWARD AVE
SANTA CLARA CA 95054-2627

JP PAVING AND GRADING INC
1592 ALUM ROCK AV
SAN JOSE CA 95116

JPL ACCOUNTS PAYABLE
3910 CYPRESS DR
PETALUMA CA 94954

JPL NASA
3910 CYPRESS DR
PETALUMA CA 94954

JULIAN PULGIAN (SVB)
1425 LAKESHORE RD EAST
OAKVILLE  ON L6J 1L9
CANADA

JUNHOPARK, LGECTO
501378
5515 NE 148TH AVE STE 302
PORTLAND OR 97230-3458

JUST DRIVE MEDIA LLC
26145 CARONDELETTE DR
ORANGE BEACH AL 36561

JUSTIN TIME SILK SCREEN
878 ALDO AVE
SANTA CLARA CA 95054

JUSTIN TIME SILKSCREENING
878 ALDO AVE
SANTA CLARA CA 95054

JW WINCO INC
2815 S CALHOUN RD
NEW BERLIN WI 53151

K AND A PRECISION INC
44255 FREMONT BLVD
UNIT C
FREMONT CA 94538

K AND J MAGNETICS INC
18 APPLETREE LN
PIPERSVILLE PA 18947

KAGI
1442-A WALNUT ST PMB#392
BERKELEY CA 94709

KAISER FOUNDATION HEALTH PLAN
FILE 5915
LOS ANGELES CA 90074-5915

KALTNER, GEORGE
2 DICKEL RD
SCARSDALE NY 10583

KALTURA
250 PARK AVE SOUTH
NYC NY 10003

KALTURA INC CUSTOMER REFUND
CHIHARU FUJITA
250 PARK AVE SOUTH 10TH FL
NEW YORK NY 10003

KANOU PRECISION HONG KONG CO LTD
RM 1701(167) 17/F HENAN BLDG 90 JAFFE RD
WAN CHAI
HONG KONG

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FLOOR
TOPEKA KS 66612-1597

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FLOOR
TOPEKA KS 66612-1588

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

KARA'S CUPCAKES
855 EL CAMINO REAL #50
PALO ALTO CA 94301

KAREPRODUCTS
4700 STERLING DR STE E
BOULDER CO 80301

KAREPRODUCTS
1644 CONESTOGA ST
STE 2
BOULDER CO 80301

KAROZIS, TASS
5401 S KIRKMAN RD
ORLANDO FL 32819

KAROZIS, TASS
7800 SOUTHLAND BLVD
ORLANDO FL 32809

KASTELER, RICHARD
4516 S 700 E STE 370
MURRAY UT 84107-8317

KAYAKO
SECOND FLOOR 207 OLD ST
NR UNITED
LONDON  EC1V 9NR
UNITED KINGDOM

KC TOOL
1280 N WINCHESTER ST
OLATHE KS 66061

KC TOOL
19939 W 162ND ST
OLATHE KS 66062

KEATING AND ASSOCIATES INC
PARKSIDE BUILDING 300 DESHUTES WAY SW
STE 106
TUMWATER WA 98501

KELLEHER, DAN
655 NATOMA ST
APT A
SAN FRANCISCO CA 94103-2719

KELLER INDUSTRIES
234 INDUSTRIAL RD
SAN CARLOS CA 94070

KELLER MORTGAGE
1221 SOUTH MOPAC EXPWY STE 400
AUSTIN TX 78746

KELLY GLOBAL LOGISTICS
DOTICOM CORP
9901 NW 106TH ST STE 18
MEDLEY FL 33178-1237

KEMPNER, WILLIAM
230 EVERGREEN AVE
APT 2
BROOKLYN NY 11221

KENCO GROUP
2001 RIVERSIDE DR
CHATTANOOGA TN 37406

KENCO MANAGEMENT SVC
2001 RIVERSIDE DR
CHATTANOOGA TN 37406

KENNER, JAMES
4215 VILLAGE CT
WEST BLOOMFIELD MI 48323-1674

KENNETH A HOROWITZ INC
496 NORTH LAKE WAY
PALM BEACH FL 33480

KHAN, ADDY
20024 87TH AVE S
KENT WA 98031-1279

KHANLIAN, LUKE
16507 HIAWATHA ST
GRANADA HILLS CA 91344

KIKKERI, HARSHA
1321 UPLAND DR # 3256
HOUSTON TX 77043

KIKKERI, HARSHA
881 MONARCH CIR
SAN JOSE CA 95138

KIM, SUZIE
65 E 7TH ST
APT 4
NEW YORK NY 10003

KING TACO RESTAURANT INC
6055 E WASHINGTON BLVD
COMMERCE CA 90040

KINOVA ROBOTICS
6111 RUE DORISLUSSIER
BOISBRIAND QC J7H 0E8
CANADA

KIPLING POST LP
PO BOX 204
PALO ALTO CA 94302

KLEIN, MICHAEL
960 PK AVE
NEW YORK NY 10028

KLERK, STEPHEN M DE
15732 LOS GATOS BLVD PMB 100
LOS GATOS CA 95032

KLUB CLASS
13 TF9 CITY PT
INFANTRY ROAD SHIVAJINAGAR
BANGALORE  560 001
INDIA

KLUB CLASS
NO 35/2 PARK RD PARK MANOR TASKER TOWN
BANGALORE KARNATAKA  560051
INDIA

KLUWER, WOLTERS
PO BOX 1030
ALPHEN AAN DEN RIJN  2400 BA
THE NETHERLANDS

KNOWLEDGELAKE
6 CITYPLACE DR STE 500
ST. LOIUS MO 63141

KOICHIRO KANDA
ALPINE ELECTRONICS
3151 JAY ST STE 101
SANTA CLARA CA 95054-3308

KOLBUSS, RYAN
16402 N 28TH AVE
PHOENIX AZ 85053-7534

KONG, CHENG
52 BEACONWOOD RD
NEWTON MA 02461

KONTRON
6505 DUMBARTON CIR
FREMONT CA 94555

KONTRON AMERICA INC
9477 WAPLES ST
SAN DIEGO CA 92121

KONTRON CANADA INC
4555 AMBROISE-LAFORTUNE
BOISBRIAND QC J7H 0A4
CANADA

KONTRON US
PO BOX 847207
LOS ANGELES CA 90084-7207

KONY
9225 BEE CAVE RD BLDG A STE 300
AUSTIN TX 78733-6203

KOTT GROUP
3228 MOODIE DR
OTTAWA ON K2J 4S8
CANADA

KRAMER, ANAT
430 CEDAR LN
WILMETTE IL 60091-2355

KRANZ AND ASSOCIATES HOLDINGS LLC
830 MENLO AVE STE 100
MENLO PARK CA 94025

KREMESEC, GARRICK
353 DELLBROOK AVE
SAN FRANCISCO CA 94131

KREMESEC, GARRICK A
353 DELLBROOK AVE
SAN FRANCISCO CA 94131

KUDER, HANS
4620 YORK AVE S
MINNEAPOLIS MN 55410

KUDER, HANS
4629 ABBOTT AVE S
MINNEAPOLIS MN 55410

KUEHNIS AND ASSOCIATES CPAS LLP
PO BOX 6978
REDWOOD CITY CA 94063

KULTURRACOM
21151 S WESTERN AV
STE 215
TORRANCE CA 90501

L-COM GLOBAL CONNECTIVITY
50 HIGH ST WEST MILL
THIRD FLOOR STE 30
NORTH ANDOVER MA 01845

LA NUOVA POSTA-VILLASANGIOVANNI-FP
VIA NAZIONALE 793 VILLA SAN GIOVANNI
REGGIO CALABRIA  89018
ITALY

LABELMASTER
5724 NORTH PULASKI RD
CHICAGO IL 60646

LAFER, JENNIFER
962 HARTSOUGH ST
PLYMOUTH MI 48170

LAFLEUR, DOMINIQUE
410 COLONIAL
LAFAYETTE LA 70506

LAFLEUR, DOMINIQUE
475 W PARK DR
MOAH UT 84532

LAFLEUR, DOMINIQUE
207 N 300 E
MOAB UT 84532

LAMBERT, TAYLOR
10 SALLY LN
WALNUT CREEK CA 94595

LANDS END
6 LANDS' END LN
DODGEVILLE WI 53595

LANDSBERG
PO BOX 101144
PASADENA CA 91189

LANDSBERG EPS
25794 NETWORK PL
CHICAGO IL 60673-1257

LANDSBERG ORORA
8311 CENTRAL AVE
NEWARK CA 94560

LARSON PACKAGING
1000 YOSEMITE DR
MILPITAS CA 95035

LARSON PACKAGING CO
1000 YOSEMITE DR
MILPITAS CA 95035

LAUB, LONNIE
1833 SUMMIT ST
KANSAS CITY MO 64108

LAUB, LONNIE
1100 MAIN ST
STE 2330
KANSAS CITY MO 64105

LEADERS MEDIA GROUP LLC
1177 AVENUE OF THE AMERICAS
5TH FLOOR
NEW YORK NY 10036

LEAP INNOVATIONS
222 W MERCHANDISE MART PLAZA STE 1212
CHICAGO IL 60654

LEBOO, FELIX LEMISO
121 E 80TH ST
KANSAS CITY MO 64114

LEE, MINNIE
21 RIDGECREST TERRACE
SAN MATEO CA 94402

LEE, STEPHANIE
2250 LATHAM ST APT 35
MOUNTAIN VIEW CA 94040

LEEE PRODUCTS
800 EAST 80TH ST
BLOOMINGTON MN 55420

LEFEVERE, FRANCOIS-MARIE
1241 HIGHLAND PL
ERIE CO 80516

LEIA 3D
2440 SAND HILL RD
STE 303
MENLO PARK CA 94025

LEIBS, JEREMY
1709 LOS ALTOS DR
SAN MATEO CA 94402

LEMKO CORP
ONE PIERCE PL STE 700W
ITASCA IL 60143

LEMKO CORP
ONE PIERCE PL STE 700
ITASCA IL 60143

LEMPESIS, ALYSSA
71 GREG CT
ALAMO CA 94507

LEMPESIS, BRIANNA
71 GREG CT
ALAMO CA 94507

LEMPESIS, BRIANNA
5371 VIA AQUARIO
SAN DIEGO CA 92111

LENEGAR, TIFFANY
30 WARREN ST
COLUMBUS OH 43215

LENOVO
1009 THINK PL
MORRISVILLE NC 27560

LENSATION GMBH
UNTERER DAMMWEG 12
KARLSRUHE  76149
GERMANY

LEOPARD IMAGING INC
1130 CADILLAC ST
MILPITAS CA 95035

LEOPARD IMAGING INC
48820 KATO RD
STE 100B
FREMONT CA 94538

LEVEL 3
A/K/A CENTURY LINK
1025 ELDORADO BLVD
BROOMFIELD CO 80021

LEVEL 3
A/K/A CENTURY LINK
PO BOX 15043
ALBANY NY 12212-5043

LEVEL 3 COMMUNICATIONS
PO BOX 910182
DENVER CO 80291-0182

LI, DAIWEI
1352 JOHNSON
SAN JOSE CA 95129

LI, DAIWEI
977 ASILOMAR TER
APT 2
SUNNYVALE CA 94086

LI, YICHEN (EMILY)
820 N JUSTIN PL
ANAHEIM CA 92801

LIGHTING SPECIALTIES
735 HASTINGS DR #6906
BUFFALO GROVE IL 60089

LIMO STUDIO
9955 6TH ST
RANCHO CUCAMONGA CA 91730

LINCOLN HEALTHCARE INFORMATION CO LLC
3530 POST RD STE 201
SOUTHPORT CT 06890

LINCOLN HEALTHCARE LEADERSHIP
3530 POST RD
SUITE 201
SOUTHPORT CT 06890

LINKEDIN
2029 STIERLIN CT
STE 200
MOUNTAIN VIEW CA 94043

LOCUS ROBOTICS
301 BALLARDVALE ST DOCK 10
WILMINGTON MA 01887-4440

LODGING, CHARTRES
101 MISSION ST STE 1115
SAN FRANCISCO CA 94105

LOGIGEAR CORP
1850 GATEWAY DR
STE 175
SAN MATEO CA 94404

LOGITECH
7600 GATEWAY BLVD
BLVD. NEWARK CA 94560

LOGO GOLF CHIPS INC
PO BOX 130634
CARLSBAD CA 92013

LONGHURST A, JAROM
2457 LAVENDER DR
WALNUT CREEK CA 94596

LONGHURST, JAROM
2457 LAVENDER DR
WALNUT CREEK CA 94596

LONGWOOD UNIVERSITY NURSING DEPT
201 HIGH ST STEVENS 200
FARMVILLE VA 23909

LOWY FAMILY GROUP
LFG 375 PARK AVE STE 2701
NEW YORK NY 10152

LTE MOBILE BROADBANDSCOM
FLAT/RM E 3/F PO CHEONG BUILDING
148-154 NAM CHEONG STREET KL
KOOWLON
HONG KONG

LUANN OSTERGAARD
404 S AGUA MANSA CT
KENNEWICK WA 99338

LUCIDCHART
10355 S JORDAN GTWY
STE 300
SOUTH JORDAN UT 84095

LUMENERA CORP COREY FELLOWS
7 CAPELLA CT
NEPEAN ON K2E 8A7
CANADA

LUNDMARK, DAVID
916 SEENA AVE
LOS ALTOS CA 94024

LUXOFT PROFESSIONAL ROMANIA IOANA MIHUT
BULEVARDUL DIMITRIE POMPEIU 5-7
BUCURE?TI  077190
ROMANIA

M-FACTORS STORAGE
1321 EAST EDINGER AVE
SANTA ANA CA 92705

MA LABORATORIES INC
2075 N CAPITOL AVE
SAN JOSE CA 95132

MA LABS
2075 N CAPITAL AVE
SAN JOSE CA 95132

MACDONALD, RODERICK
SUNY FREDONIA CREDIT UNION
G139 WILLIAMS CENTER
FREDONIA NY 14063

MACH 1 INC
2290 WALSH AVE
SANTA CLARA CA 95050

MACH 1 INC JIM BARATONO
340 E CHURCH RD
KING OF PRUSSIA PA 19406

MACLOCKS COMPULOCKS
700 LAVACA ST STE 1401
AUSTIN TX 78701-3101

MACLOCKS COMPULOCKS
13521 IMMANUEL RD
PFLUGERVILLE TX 78660

MAGCRAFT
1934 OLD GALLOWS RD STE 350
VIENNA VA 22182

MAGIC LEAP
3107 STIRLING RD STE 107
FORT LAUDERDALE FL 33312

MAGICHEART INVESTMENTS LLC
68 WILLOW RD
MENLO PARK CA 94025

MAGNUSON, JUSTIN
2200 VICTORY AVE APT 2702
DALLAS TX 75219-7684

MAHAR, NICK
21042 EAST ARROW HWY
APT #144
COVINA CA 91724

MAIL CHIMP
512 MEANS ST
ATLANTA GA 30318

MAILGUN TECHNOLOGIES
112 E PECAN ST 1135
SAN ANTONIO TX 78205

MALLORY
44380 OSGOOD RD
FREMONT CA 94539

MALOUF, FRED
3555 MURDOCH DR
PALO ALTO CA 94306

MALOUF, FREDERICK
3555 MURDOCH DR
PALO ALTO CA 94306

MANAGED CLOUD TECHNOLOGIES
1228 MONTEREY AVE
BERKELEY CA 94707

MAP YOUR SHOW
PO BOX 638886
CINCINNATI OH 45263-8886

MARC LAWRENCE INTERIORS
42307 OSGOOD RD D
FREMONT CA 94539

MARCHON
201 OLD COUNTRY RD THIRD FLOOR
MELVILLE NY 11747

MARIAN INC
1011 E SAINT CLAIR ST
INDIANAPOLIS IN 46202

MARIAN INC
1011 EAST ST CLAIR ST
INDIANAPOLIS IN 46202-3569

MARKET EDGEWATER
10 EAST 53RD ST
STE 12A
NEW YORK NY 10022

MARKETWIRED
100 N SEPULVEDA BLVD ST 325
EL SEGUNDO CA 90245

MARQUEZ, LILIAN
433 LAS COLINAS BLVD E STE 600
IRVING TX 75039-5581

MARS INFORMATION SVC INC
100 INTERNATIONAL DR
MOUNT OLIVE NJ 07848

MARTIJENA, ROBYN
95 5TH AVENUE
NEW YORK NY 10003

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

MATTERLIGHT IP
2033 GATEWAY PL 5TH FL
SAN JOSE CA 95110

MAVERICKLABELCOM
120 W DAYTON ST STE A7
EDMONDS WA 98020

MAXAMPSCOM
1015 W GARLAND AVE
SPOKANE WA 99205

MAXBOTIX
7000 REGENT PKWY
STE 201
FORT MILL SC 29715

MAXBOTIX
13860 SHAWKIA DR
BRAINERD MN 56401

MAXON PRECISION MOTORS INC
1065 EAST HILLSDALE BLVD STE 210
FOSTER CITY CA 94404

MAYANS MC
25136 ANZA DR 2ND FLOOR
SANTA CLARITA CA 91355

MAZZA, BENJAMIN
23656 FORDSON DR
DEARBORN MI 48124

MC2
521 W BABBITT AVE
PEN ARGYL PA 18072

MCCOLLISTERS
PO BOX 75404
CHICAGO IL 60675-5404

MCCRACKEN, RICHARD
3771 23RD ST
SAN FRANCISCO CA 94114-3416

MCGLAUFLIN, JACKIE
22100 BOTHELL EVERETT HWY
BOTHELL WA 98021

MCKINSEY DESIGN LAB
208 14TH ST NW NORTHWEST
ATLANTA GA 30318-5304

MCMASTER CARR
PO BOX 7690
CHICAGO IL 60680-7690

MCMASTER-CARR
9630 NORWALK BLVD
SANTA FE SPRINGS CA 90670-2932

MCMILLAN, STEWART G
5207 GDN GTWY
VALPARAISON IN 46383

MCNICHOLS CO GLORIA GONZALES
14108 ARBOR PL
CERRITOS CA 90703

MEAN WELL USA INC
44030 FREMONT BLVD
FREMONT CA 94538

MEDIA CENTER
900 SAN ANTONIO RD
PALO ALTO CA 94303

MEMORIA PRESS
10901 SHELBYVILLE RD
LOUISVILLE KY 40243

MEMORIA PRESS
4603 POPLAR LEVEL RD
LOUISVILLE KY 40213

MEMORY4LESS
1504 W COMMONWEALTH AVE #2744
FULLERTON CA 92833

MEMPHIS ELECTRONIC INC
2323 S SHEPHERD DR
STE 910
HOUSTON TX 77019

MEMPHIS ELECTRONICS
6576 BOSE LN
SAN JOSE CA 95120

MEND FAMILY
4767 NEW BROAD ST
ORLANDO FL 32814-6405

MERCARI INC
22 4TH ST 14TH FLOOR
SAN FRANCISCO CA 94103-3139

MERCURY GLOBAL PARTNERS EFT
FAO MINDY M HULL
3789 FILLMORE ST STE 5
SAN FRANCISCO CA 94123

MERCY VIRTUAL
15740 SOUTH OUTER FORTY RD
CHESTERFIELD MO 63017

MERIT NETWORK
1000 OAKBROOK DRIVE STE 200
ANN ARBOR MI 48104-6794

MERIT NETWORK INC
RADB ACCOUNTS RECEIVABLE [MAINT-AS393380]
DEPT 771746
DETROIT MI 48277-1746

MERITRONICS INC
500 YOSEMITE DR
MILPITAS CA 95035

MERITRONICS INC
3020 KENNETH ST
SANTA CLARA CA 95054

METLIFE INSURANCE
PO BOX 804466
KANSAS CITY MO 64180-4466

METLIFE SMALL BUSINESS CENTER
PO BOX 804466
KANSAS CITY MO 64180-4466

MEYERS, CURT
1287 CITY VIEW PL
SAN JOSE CA 95127

MICHAEL MONTAGNA INC
4327 SE PINE ST
PORTLAND OR 97215-1046

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
DIRECTOR
OTTAWA BUILDING 611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

MICHIGAN STATE UNIVERSITY
COLLEGE OF EDUCATION
401B-2 ERICKSON HALL
EAST LANSING MI 48824

MICRO FLEX AND CABLE INC
2275 S GRAND AVE
SANTA ANA CA 92705

MICRO-SYS APS
MICRO-SYS APS BOEGESKOV HOEVEJ 7 C
VIBY J  DK-8260
DENMARK

MICROCOAXIAL TECHNOLOGY JACKY
NO88 YINGSHENG ROAD LUZHI TOWN
WUZHONG DISTRICT SUZHOU
JIANGSU  215127
CHINA

MICRON CONSUMER PRODUCTS GROUP
590 ALDER DR
MILPITAS CA 95035

MICRON CONSUMER PRODUCTS GROUP
3475 E COMMERCIAL CT
MERIDIAN ID 83642

MICRON TECHNOLOGY INC
8000 SOUTH FEDERAL WAY
BOISE ID 83707

MICROSOFT CORP
PO BOX 847034
DALLAS TX 75284-7034

MICROSOFT CORP
ONE MICROSOFT WAY
REDMOND WA 98052

MICROSOFT CORP
648 LK SAMMAMMISH LN NE
BELLEVUE WA 98008

MIDWEST ATE
7156 W 127TH ST #145
PALOS HEIGHTS IL 60463

MIDWEST BENDER SVC CORP
435 ROSKE DR
ELKHART IN 46516

MIDWEST MOTION PRODUCTS
1000 INDUSTRIES CIR
HOWARD LAKE MN 55349

MIGUEL VAZQUEZ PGT
6118 NW 74TH AVE
MIAMI FL 33166-3710

MILL-MAX
190 PINE HOLLOW RD
OYSTER BAY NY 11771

MILLER CONTAINER
3402 78TH AVE W
ROCK ISLAND IL 61201

MILLER TRANSPORTATION
111 OUTER LOOP
LOUISVILLE KY 40214

MINDEROO FOUNDATION
PO BOX 3155
BROADWAY NEDLANDS WA  6009
AUSTRALIA

MINDGRUB TECHNOLOGIES
1215 EAST FORT AVE
BALTIMORE MD 21230

MINIDSP
UNIT 1204 12 F 106 HOW MING ST
KWUN TONG
KOWLOON
HONG KONG

MINIDSP
106 HOW MING ST UNIT 1204
CROWN INDUSTRIAL BUILDING
KWUN TONG
HONG KONG

MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST PAUL MN 55101-2131

MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

MINRRAY INDUSTRY CO
5 FLOOR BLDG 13A ZHONGHAIXIN TECHNOLOGY PK
GANLI ROAD LILANG AVENUE
BUJI,SHENZHEN  518112
CHINA

MIR-BABAK REFANI
TORONTO ON M2R 1H7
CANADA

MIRAMONT FAMILY MEDICINE
4674 SNOW MESA DR STE 140
FORT COLLINS CO 80528

MIRAMONTEZ, DAVID
143 EL BOSQUE DR
SAN JOSE CA 95134

MISC INFO
921 E CHARLESTON RD
PALO ALTO CA 94303

MISCO MINNEAPOLIS SPEAKER CO
2637 32ND AVE SOUTH
MINEAPOLIS MN 55406-1641

MISCO MPLS SPEAKER CO INC
2637 32ND AVE SOUTH
MINNEAPOLIS MN 55406-1641

MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BUILDING
815 OLIVE ST STE200
ST LOUIS MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY MO 65102-0599

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

MISUMI USA
2400 LUNT AVE
ELK GROVE VILLAGE IL 60007

MLP TAX AND FINANCIAL SVC INC
101 METRO DR STE 650
SAN JOSE CA 95110

MLQ CONSULTING INC
21 RIDGECRET TERRACE
SAN MATEO CA 94402

MOBILE MINI
44580 OLD WARM SPRINGS BLVD
FREMONT CA 94538

MOBILE MINI INC
PO BOX 7144
PASADENA CA 91109-7144

MOBILE MINI SOLUTIONS
PO BOX 7144
PASADENA CA 91109-7144

MOBILE MINI SOLUTIONS
PO BOX 650882
DALLAS TX 75265-0882

MODEL SOLUTION CO LTD
54 BEOMANRO 11GIL GEUMCHEONGU
SEOUL  08583
SOUTH KOREA

MODEL STUDIO FRED LUDE
104 KARINA CRT
SAN JOSE CA 95131

MODELS, PHILIP ROBERTS
718-B WEBSTER ST
PALO ALTO CA 94301

MODUS ADVANCED INC FORMERLY WESTERN
RUBBER
1575 GREENVILLE RD
LIVERMORE CA 94550

MODUS ADVANCED INC FORMERLY WRS
1575 GREENVILLE RD
LIVERMORE CA 94550

MOELIS AND CO
399 PARK AVE 6TH FLOOR
NEW YORK NY 10022

MONDAYCOM
JESSICA SARANICH
33 W 17TH ST FLOOR 4
NEW YORK NY 10011-5511

MONNIN, ABBEY
3633 MILLER RD
RUSSIA OH 45363

MONOPRICE
PO BOX 740417
LOS ANGELES CA 90074-0417

MONOPRICEBUSINESS  NON TAXABLE
11701 6TH ST
RANCHO CUCAMONGA CA 91730

MONOPRICEBUSINESS TAXABLE
11701 6TH ST
RANCHO CUCAMONGA CA 91730

MONOPRICECOM
11701 6TH ST
RANCHO CUCAMONGA CA 91730

MONSON, NATHANIEL
174 N TAAFFE ST
SUNNYVALE CA 94086

MONSON, NATHANIEL
174 N TAAFEE ST
SUNNYVALE CA 94086

MONSTER SCOOTER PARTS
5045 GALLEY RD
COLORADO SPRINGS CO 80915

MONT ROSE MOVING SYSTEMS INC
PO BOX 610940
SAN JOSE CA 95161-0940

MOO INC
14 BLACKSTONE VLY PL
LINCOLN RI 02865

MOO ONLINE PRINTING
985 WATERMAN AVE
EAST PROVIDENCE RI 02914

MOOGSOFT
1265 BATTERY ST FLOOR 2
SAN FRANCISCO CA 94111

MORA, RAMY
1118 SUSSEX SQ
MOUNTAIN VIEW CA 94040

MORGAN HILL PLASTICS
8118 ARROYO CIR
GILROY CA 95020

MORRIS, ROGER
13 NASHUA RD
WINDHAM NH 03087

MORRIS, ROGER SCOTT
13 NASHUA RD
WINDHAM NH 03087

MORRISON AND FOERSTER -EPAY
555 MARKET ST
PO BOX 742335
LOS ANGELES CA 90074-2335

MORRISON AND FOERSTER LLP
PO BOX 742335
LOS ANGELES CA 90074-2335

MORRISON FOERSTER SF
425 MARKET ST
SAN FRANCISCO CA 94105

MOSAIC SALES SOLUTIONS
220 E LAS COLINAS BLVD STE 300
IRVING TX 75039

MOTION INDUSTRIES
1605 ALTON RD
BIRMINGHAM AL 35210

MOTION INDUSTRIES
1589 SOUTHPARK CT
COLUMBUS IN 47201

MOTIVO ENGINEERING
17700 S FIGUEROA ST
GARDENA CA 90248

MOTOROLA SOLUTIONS
1301 E ALGONQUIN RD
SCHAUMBURG IL 60196

MOUNTAIN HARDWEAR
4911 CENTRAL AVE
RICHMOND CA 94804

MOUNTZ INC
1080 NORTH 11TH ST
SAN JOSE CA 95112

MOUNTZ INC
19051 UNDERWOOD RD
FOLEY AL 36535

MOUSER ELECTRONICS
PO BOX 99319
FORT WORTH TX 76199-0319

MOUSER ELECTRONICS
1080 NORTH 11TH ST
SAN JOSE CA 95112

MOUSER ELECTRONICS
1000 NORTH MAIN ST
MANSFIELD TX 76063

MOVIDIUS LIMITED EFT
1ST FLOOR OCONNELL BRIDGE HOUSE
D'OLIER ST
DUBLIN  2
IRELAND

MOVIDIUS LTD
INTEL IRELAND LIMITED COLLINSTOWN
COLLINSTOWN INDUSTRIAL PARK CO
KILDARE
IRELAND

MOVOTO
1900 S NORFOLK ST STE 310
SAN MATEO CA 94403-1171

MOXIE ENGINEERING CONSULTANTS INC
26300 LA ALAMEDA
STE 285
MISSION VIEJO CA 92691

MRI AUDIO
5909 SEA LION PL STE F
CARLSBAD CA 92010-6634

MRO SUPPLY INC
2915 E WASHINGTON BLVD
LOS ANGELES CA 90023

MSC INDUSTRIAL
75 MAXESS RD
MELVILLE NY 11747-3151

MSC INDUSTRIAL SUPPLY
HEADQUARTERS
75 MAXESS RD
MELVILLE NY 11747

MSX CONSULTING
511 SW 10TH AVE #1108
PORTLAND OR 97217

MUECKE, KARL
10 40TH ST
PITTSBURGH PA 15201

MUH-TAY-ZIK HOF-FER
220 SANSOME ST STE 1500
SAN FRANCISCO CA 94104

MULTI IMAGE GROUP MIG
AKA AV RENTAL DEPOT
MARITZ RESEARCH CAMPUS
20285 WESTERN AVE
TORRANCE CA 33487

MUNISERVICES LLC
PALO ALTO BID
555 BRYANT ST 821
PALO ALTO CA 94301

MUNK ORTHODONTICS
5825 S MAIN ST
CLARKSTON MI 48346-2983

MURPHY, CAITLIN
3455 KEARNY VILLA RD
APT 350
SAN DIEGO CA 92123

MUSEUM IDENTY LTD
132 LONDON RD
STONY STRATFORD
BUCKINGHAMSHIRE  MK11 IJH
UNITED KINGDOM

MUSEUMS AND THE WEB LLC
703 DALE DR
SILVER SPRING MD 20910

MUSIALEK, MARVIN
WYERINGERGASSE 3/B3
VIENNA  1040
AUSTRIA

MWM ACOUSTICS LLC
6602 E 75TH ST STE 520
INDIANAPOLIS IN 46250

MY MOUNTAIN MOVERS
435 NICHOLS RD
STE 200
KANSAS CITY MO 64112

NANGUDI  DONG GUAN NANGUDI ELECTRONICS CO
LTD
BUILDING B7 SOUTH INDUSTRIAL PARK
HUMEN TOWN
DONGGUAN CITY  523910
CHINA

NARAYANA KIKKERI, HARSHAVARDHANA
1321 UPLAND DR
#3256
HOUSTON TX 77043

NATE DIGRE LLC
15640 SHANNON HEIGHTS
LOS GATOS CA 95032

NATE DIGRE LLC
2424 MONTEREY BLVD
OAKLAND CA 94611

NATERA INC
201 INDUSTRIAL RD STE 410
SAN CARLOS CA 94070

NATERA INC CUSTOMER REFUND
2103 CITYWEST BLVD
HOUSTON TX 77042

NATIONAL ROBOTICS ENGINEERING CENTER
10 40TH ST
PITTSBURGH PA 15201-3209

NATIONAL TECHNICAL SYSTEMS
38995 CHERRY ST
NEWARK CA 91109-8208

NATIONBUILDER
520 S GRAND AVE 2ND FL
LOS ANGELES CA 90071

NAZERI, CAMERON A
320 OKEEFE ST 5
EAST PALO ALTO CA 94303

NC E-PROCUREMENT
PO BOX 752167
CHARLOTTE NC 28275-2167

NCI / INNOTECH
7125 NORTHLAND TER N STE 100
BROOKLYN PARK MN 55428

NCI FORMERLY INNOTECH PRODUCTS
3700 ANNAPOLIS LN STE 150
PLYMOUTH MN 55447

NEBRASKA FURNITURE MART
700 SOUTH 72ND ST
OMAHA NE 68114

NEOBITS
3350 SCOTT BLVD
STE 4601
SANTA CLARA CA 95054

NEP ELECTRONICS
805 MITTEL DR
WOOD DALE IL 60191

NETCOMPONENTS
4800 NORTH FEDERAL HWY
STE 303A
BOCA RATON GA 33431

NETGATE
4616 W HOWARD LN #900
AUSTIN TX 78728

NETGATE
7212 MCNEIL DR STE 204
AUSTIN TX 78729

NETSCOUT SYSTEMS INC
DEPT CH 10966
PALATINE IL 60055-0966

NETSCOUT SYSTEMS INC
310 LITTLETON RD
WESTFORD MA 01886-4105

NETSEMI
VALENCIA
VALENCIA CA 91355

NETSYNC NETWORK SOLUTIONS INC
9737 GREAT HILLS TRL
STE 250
AUSTIN TX 78759

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEW ENGLAND CONTROLS
9 OXFORD RD
MANSFIELD MA 02048

NEW ENGLAND CONTROLS
ALAN SARTO
9 OXFORD RD
MANSFIELD MA 02048

NEW RELIC
188 SPEAR ST STE 1200
SAN FRANCISCO CA 94105

NEWARK ELEMENT14
33190 COLLECTION CTR DR
CHICAGO IL 60693-0331

NEWARK ELEMENT14
PO BOX 94151
PALATINE IL 60094-4151

NEWARK PUBLIC SCHOOLS
765 BROAD ST
NEWARK NJ 07102

NEWEGG
9997 ROSE HILLS RD
WHITTIER CA 90601

NEWEGG BUSINESS
ACCOUNTS RECEIVABLE
17560 ROWLAND ST
CITY OF INDUSTRY CA 91748

NEWEGG BUSINESS
18045 ROWLAND ST
CITY OF INDUSTRY CA 91748

NEWEGG BUSINESS BUSINESS ACCOUNT
9997 ROSE HILLS RD
WHITTIER CA 90602

NEWEGG INC
16839 E GALE AVE
CITY OF INDUSTRY CA 91745

NF SMITH ASSOCIATES LP
5306 HOLLISTER
HOUSTON TX 77040

NG CITY CENTER SQUARE LLC DNU
400 WEST 37TH ST
NEW YORK NY 10018

NGUYEN, ANH
1765 PARKVIEW GREEN CIR
SAN JOSE CA 95131

NGUYEN, JAZCO D
2346 CLUB DR
GILROY CA 95020

NGUYEN, MICHAEL
5388 SIGRID WAY
SAN JOSE CA 95123

NGUYEN, MINH
3520 SAINT AUGUSTINE LN
OAKTON VA 22124-2433

NGYUEN, DANIEL J
2346 CLUB DR
GILROY CA 95020

NHS WESTERN ISLES
MACAULAY RD
STORNOWAY  HS1 2AF
UNITED KINGDOM

NIFCO
8015 DOVE PKWY CANAL
WINCHESTER OH 43110

NIFCO
2425 SPIEGEL DR
GROVEPORT OH 43125

NIGHTINGALE REALITY LLC
1430 BROADWAY STE 1605
NEW YORK NY 10018

NISSAN MOTORS
1215 BORDEAUZ DR
SUNNYVALE CA 94089

NIWALI USA CORP
18851 NE 29TH AVE STE 792
AVENTURA FL 33180

NOCTUNA
132 N AVE 61 101
LOS ANGELES CA 90042

NOKIA
6000 CONNECTION DR
IRVING TX 78269

NOKIA INNOVATIONS US LLC
200 S MATHILDA AVE
SUNNYVALE CA 94086

NORTH MERRICK UFSD
1057 MERRICK AVE
NORTH MERRICK NY 11566

NORTHEASTERN RETAIL LUMBER ASSOCIATION
585 N GREENBUSH RD
RENSSELAER NY 12144-8419

NPOWER SOFTWARE
16486 BERNARDO CTR DR
SAN DIEGO CA 92128

NPOWER SOFTWARE
16875 W BERNARDO DR STE 220
SAN DIEGO CA 92127

NTC DISTRIBUTING
3041 OLCOTT ST
SANTA CLARA CA 95054

NTT AMERICA INC
PO BOX 660322
DALLAS TX 75266-0322

NTT COMMUNICATIONS
PO BOX 660322
DALLAS TX 75266-0322

NTT COMMUNICATIONS
BOX 540 STEMMONS FWY
DALLAS TX 75207

NU HORIZONS ELECTRONICS KEVIN COUGHLIN
70 MAXESS RD
MELVILLE NY 11747

NUMATO SYSTEMS PVT LTD
1ST FLOOR  56D WIPRO AVENUE
ELECTRONICS CITY PHASE 1
ELECTRONIC CITY BENGALURU
KARNATAKA  560100
INDIA

NUMATO SYSTEMS PVT LTD
2ND FLOOR # 11 SEEKAN HEIGHTS PHASE 2
ELECTRONICS CITY
BANGALORE  KA -560100
INDIA

OAC SVC INC
2200 1ST AVE S
SEATTLE WA 98134

OBERLE, ANTHONY
590 ALDER DR
MILPITAS CA 95035-7443

OBJET GEOMETRIES INC RESIN DEPT
5 FORTUNE DR
BILLERICA MA 01821

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108-2416

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

OCP GROUP INC
7130 ENGINEER RD
SAN DIEGO CA 92111

OCULUS VR LLC
1 HACKER WAY
MENLO PARK CA 94025

OCULUS VR LLC
19800 MACARTHUR BLVD
IRVINE CA 92612

OEM PRODUCTION INC
1461-2 SAN MATEO AVE
SOUTH SAN FRANCISCO CA 94080

OFFICE DEPOT INC
6600 NORTH MILITARY TRL
BOCA RATON FL 33496

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

OLANDER CO
144 COMMERCIAL ST
SUNNYVALE CA 94086

OLARK
205 ½ N MAIN ST
ANN ARBOR MI 48104

OLEG SHCHEGOLEV
7 NESHAMINY INTERPLEX DR STE 301
TREVOSE PA 19053-6927

OLIVIER DESCOLLONGES
252 YANDELL AVE
CANTON MS 39046

OMEGA ENGINEERING INC
PO BOX 405369
ATLANTA GA 30384-5369

OMEGA ENGINEERING INC
800 CONNECTICUT AVE STE 5N01
NORWALK CT 06854

OMNI GROUP
1000 DEXTER AVE N
STE 400
SEATTLE WA 98109

OMNI GROUP
MATT CROSBY
9613 BROOKLINE AVE
BATON ROUGE LA 70809-1433

OMNI LOGISTICS INC
1755 TRANSCENTRAL CT #400
#400
HOUSTON TX 77032

ONLINEMETALSCOM
1138 WEST EWING
SEATTLE WA 98119

ONSET COMPUTER CORP
470 MACARTHUR BLVD
BOURNE MA 02532

OPENDNS
135 BLUXOME ST
SAN FRANCISCO CA 94107

OQUINN, GEORGE
2604 CUSTER DR
SAN JOSE CA 95124

ORANGE COUNTY CONVENTION CENTER FL
5795 W BADURA AV STE 110
LAS VEGAS NV 89118

ORIENTAL TRADING CO
11201 GILES RD
LA VISTA NE 68128

ORIENTAL TRADING CO
PO BOX 2308
OMAHA NE 68103-2308

OSER COMMUNICATIONS GROUP
PO BOX 30520
TUCSON AZ 85751

OTHER WORLD COMPUTING - OWC
8 GALAXY WAY
WOODSTOCK IL 60098

OTICON INC
580 HOWARD AVE
SOMERSET NJ 08873

OVG REAL ESTATE USA HOLDING LLC
221 RIVER ST STE 9 STE 9166
HOBOKEN NJ 07030-5990

OXFORDTEC VOXMICRO
20955 PATHFINDER RD STE100
DIAMOND BAR CA 91765

O'QUINN, GEORGE
2604 CUSTER DR
SAN JOSE CA 95124

PACE AND JACOBS LLC
7155 CALERO HILLS CT
SAN JOSE CA 95139

PACE AND JACOBS LLC
2182 VIZCAYA CIR
CAMPBELL CA 95008

PACNET BUSINESS SOLUTIONS EFT
ROOM 605 BLOCK A ANLIAN MANSION
NO 4018 JINTIAN RD
FUTIAN DISTRICT  518026
CHINA

PAGERDUTY INC
600 TOWNSEND ST #125
SAN FRANCISCO CA 94103

PAGERDUTY, INC
600 TOWNSEND ST
STE 125
SAN FRANCISCO CA 94103

PALMACCI, JED A
321 WASATCH WAY
PARK CITY UT 84098

PALO ALTO GLASS
4085 TRANSPORT ST
PALO ALTO CA 94303

PALO ALTO LIMO
2070 OAKWOOD DR
PALO ALTO CA 94303

PALO ALTO POLICE DEPT
ALARM OFFICER
275 FOREST AVE
PALO ALTO CA 94301

PANOPLY TECHNOLOGIES
188 KING ST STE PH3
SAN FRANCISCO CA 94107-4900

PANOPLY TECHNOLOGIES
NATIONAL CORPORATE RESEARCH LTD
850 NEW BURTON RD
STE 201
DOVER DE 19904

PANOPTEO LLC
109 E 17TH ST STE 5245
CHEYENNE WY 82001

PARALLAX INC
599 MENLO DR
STE 100
ROCKLIN CA 95765

PARALLEL MINER
1524 PUDDINGSTONE DR
LA VERNE CA 91750

PARAMOUNT COMMERCE
720 KING ST W STE 510
TORONTO ON M5V 2T3
CANADA

PARROT DRONES SA S
174 QUAI DE JEMMAPES
METROPOLITAN PARIS  75010
FRANCE

PARTNERS IN DENTAL EXCELLENCE
DALLAS TX 75237

PARTS EXPRESS
725 PLEASANT VLY DR
SPRINGBORO OH 45066

PARTSELECT
415 WILLOW ST
TRURO NS 2N 6T2
CANADA

PASSMARK SOFTWARE
370 CONVENTION WAY
LEVEL 2
REDWOOD CITY CA 94063

PAUL BROWN CONSTRUCTION
1337 CHARMWOOD SQUARE
SAN JOSE CA 95117

PAYPAL
2211 NORTH FIRST ST
SAN JOSE CA 95131

PBC LINEAR
REMITTANCE PROCESSING
PO BOX 7265
RCOKFORD IL 61126

PBC LINEAR
6402 ROCKTON RD
ROSCOE IL 61073

PC RUSH
1325 E EL SEGUNDO BLVD
EL SEGUNDO CA 90245

PCRUSHCOM
1325 E EL SEGUNDO BLVD
EL SEGUNDO CA 90245

PCW MICROSYSTEMS INC
134 LINDEN AVE WESTBURY
WESTBURY NY 11590

PDUWHIPS
1349 EXPRESS DR STE 107
RALEIGH NC 27603

PEASE, STEPHEN
PO BOX 428
MOUNTAIN VIEW CA 94042

PEASE, STEVEN
PO BOX 428
MOUNTAIN VIEW CA 94042

PEASE, STEVEN E
505 CYPRESS PT DR
APT 167
MOUNTAIN VIEW CA 94043

PENCOM
1300 INDUSTRIAL RD
STE 21
SAN CARLOS CA 94070

PENGUIN COMPUTING
45800 NORTHPORT LOOP W
FREMONT CA 94538

PENINSULA SPRING LAURA HAMPEL
6750 SILACCI WAY
GILROY CA 95020

PENNSYLVANIA STATE UNIVERSITY
201 OLD MAIN
UNIVERSITY PARK PA 16802

PEOPLEFUN
1651 N COLLINS BLVD STE 150
RICHARDSON TX 75080-3605

PEPPERDATA
19409 STEVENS CREEK BLVD STE 260
CUPERTINO CA 95014

PEREZ, JUAN
8000 RAVINES EDGE CT
COLUMBUS OH 43235

PERMANENTE, KAISER
FILE 5915
LOS ANGELES CA 90074-5915

PERRONE-BONAR, MARIBETH
20 FEDERAL PLAZA WEST
YOUNGSTOWN OH 44505

PHAM, TUNG
2855 SENTER RD
SPC# 63
SAN JOSE CA 95111

PHAM, TUNG
2224 BIKINI AVE
SAN JOSE CA 95122

PHARMACY DEVELOPMENT SVC
2459 S CONGRESS AVE STE 204
PALM SPRINGS FL 33406

PHD VENTURES A360, LLC
800 CORPORATE POINTE
STE 350
CULVER CITY CA 90230

PHD VENTURES INC
800 CORPORATE POINTE STE 350
CULVER CITY CA 90230

PHENIX TECHNOLOGY
75 SPEICHER DR
ACCIDENT MD 21520

PHIDGETS INC
6115 4 ST SE UNIT 1
CALGARY AB T2H 2H9
CANADA

PHILIP ROBERTS MODELS
718 WEBSTER ST
PALO ALTO CA 94301

PHILIP ROBERTS MODELS
815 HIGH ST
PALO ALTO CA 94301

PHILLIPS MEDISIZE
3976 SOLUTIONS CTR
CHICAGO IL 60677-3009

PHILLIPS MEDISIZE
1201 HANLEY RD
HUDSON WI 54016

PHILLIPS PLASTICS CORP
3976 SOLUTIONS CTR
CHICAGO IL 60677-3009

PHOENIX SIGNS
44 QUEENS LN
SAN JOSE CA 95112

PICASSO EXOTIC AQUATICS
11560 ASH ST
LEAWOOD KS 66211

PICKLER, SHELBY
1223 MATLOCK AVE
HONOLULU HI 96814

PILLAR TECHNOLOGY
580 N 4TH ST
COLUMBUS OH 43215

PINCKNEY, DOUG
760 W GENESEE ST
SYRACUSE NY 13204-2306

PINEBERRY LLC
12905 ALTON SQ APT 303
HERNDON VA 20170

PISCOPO, MARK
131 WOOTTON OAKS CT
ROCKVILLE MD 20852

PK SELECTIVE METAL PLATING
415 MATHEW ST
SANTA CLARA CA 95050

PLASCORE INC
615 N FAIRVIEW RD
ZEELAND MI 49464

PNC INC
115 EAST CENTRE ST
NUTLEY NJ 07110

POLARPRO
1987 PLACENTIA AVE
COSTA MESA CA 92627

POLOLU ROBOTICS AND ELECTRONICS
920 E PILOT RD
LAS VEGAS NV 89119

PORTWELL
44200 CHRISTY ST
FREMONT CA 94538

POSEY, MICHELLE
3520 BROOK ST
#6
LAFAYATTE CA 94549

POWDER RIVER ENERGY CORP
221 MAIN ST
PO BOX 930
SUNDANCE WY 82729

POWELL ELECTRONICS
3602 INLAND EMPIRE BLVD C100
ONTARIO CA 91764

POWELL ELECTRONICS
3602 INLAND EMPIRE BLVD C230
ONTARIO CA 91764

POWELL ELECTRONICS INC
PO BOX 12979
PHILADELPHIA PA 19176-0979

POWER BY PROXI INC
6601 VAUGHT RANCH RD
STE 201
AUSTIN TX 78730

POWERBYPROXI INC
LEVEL 2 152 FANSHAWE STREET
VIADUCT HARBOUR
AUCKLAND  01010
NEW ZEALAND

POWERBYPROXI INC
6601 VAUGHT RD STE 201
AUSIN TX 78730

POWERGATE
2390 OWEN ST
SANTA CLARA CA 95054

POWERHOUSE ENGINEERING
1540 WINDING WAY
BELMONT CA 94002

POWERHOUSE ENGINEERING INC
710 E DURANT AVE STE W-8
ASPEN CO 81611

POWERWERX
23695 VIA DEL RIO
YORBA LINDA CA 92887

PR NEWSWIRE ASSOCIATION LLC
20GPO BOX 5897
NEW YORK NY 10087-5897

PRATS, MARIO
261 LINFIELD DR UNIT 3
MENLO PARK CA 94025

PRAXIS LLC
5055 W HACIENDA AVE #2206
LAS VEGAS NV 89118

PREFERRED EMPLOYERS INSURANCE CO
FILE NUMBER 55624
LOS ANGELES CA 90074-5624

PREFERRED EMPLOYERS INSURANCE GROUP
FILE NUMBER 55624
LOS ANGELES CA 90074-5624

PREISING, BO
1142 BYRON ST
PALO ALTO CA 94301

PREISING, BORIS
1142 BYRON ST
PALO ALTO CA 94301

PREISING, TESS E
1142 BYRON ST
PALO ALTO CA 94301

PREISING, WESTON
1142 BYRON ST
PALO ALTO CA 94301

PREISING, WESTON
1142 BRYON ST
PALO ALTO CA 94301

PREISING, WESTON D
2650 2ND AVE #2
SAN DIEGO CA 92103

PREMIER CABLE MFG
JIANG BIAN ROAD XIA BIAN CHANG AN TOWN
GUAN CITY  523880
CHINA

PREMIER CABLE MFG CO LIMITED
MAI YUAN ROAD JIE KOU
CHANG AN TOWN
DONG GUAN CITY
CHINA

PREMIER TECHNICAL SALES
825 SAN ANTONIO RD STE 102
PALO ALTO CA 94303

PREMIER WIRELESS SOLUTIONS
452 OAKMEAD PKWY
SUNNYVALE CA 94085-4708

PREMIER WIRELESS SOLUTIONS
88 BONAVENTURA DR
SAN JOSE CA 95134

PREPRODUCTION PLASTICS INC
210 N TELLER ST
CORONA CA 92879-1886

PREPRODUCTION PLASTICS PPI
210 N TELLER ST
CORONA CA 92879

PRESBYTERIAN HEALTHCARE SVC
7601 JEFFERSON NE STE 380
ALBUQUERQUE NM 87109

PRIETO, SAMMY
954 KIELY BLVD APT-E
SANTA CLARA CA 95051

PRIETO, SAMMY JESSIE
1504 CARDINAL ST
LOS BANOS CA 93635

PRIETO, SAMMY JESSIE
124 RANCHO DR
APT 114
SAN JOSE CA 95111

PRIMO MICROPHONES
805 COUCH DR
MCKINNEY TX 75069

PRINTER ASSIST
PO BOX 1533
PALO ALTO CA 94302-1533

PRINTERASSIST
650 CIRCLE DR
PALO ALTO CA 94303

PRISMATIC SIGNS
467 MONTAGUE EXPY
MILPITAS CA 95035-6800

PRISMATIC SIGNS
382 S ABBOTT AV
MILPITAS CA 95035

PRO TELECOM SUPPLY
300 GLEED AVE
EAST AURORA NY 14052

PRO TELECOM SUPPLY
2727 BROADWAY
CHEEKTOWAGA NY 14227

PROCEVIAT, RALPH F
4817 OAKTREE CRT
BURNABY BC V5G 4K9
CANADA

PROCEVIAT, RALPH F
4817 OAKTREE CT
BURNABY BC V5G 4K9
CANADA

PRODOMAX AUTOMATION LTD
455 WELHAM RD
BARRIE ON L4N 8Z6
CANADA

PROFESSIONAL PLASTICS INC
1810 E VALENCIA DR
FULLERTON CA 92831

PROFESSIONAL PLASTICS INC
2175 KRUSE DR
SAN JOSE CA 95131-1214

PROGRESSIVE AUTOMATION
11388 STEVESTON HWY
RICHMOND BC V7A 5J5
CANADA

PROGRESSIVE AUTOMATIONS INC
11388 STEVENSTON HWY
PO BOX 96007
RICHMOND BC V7A 5J5
CANADA

PROGRESSIVE ELECTRONICS INC
6102 ARLINGTON
RAYTOWN MO 64133

PROMO DIRECT
931 AMERICAN PACIFIC DR
STE 100
HENDERSON NV 89014

PROMO DIRECT
2220 S COUNTRY CLUB DR #103
MESA AZ 85210

PROPELPLM INC
900 LAFAYETTE ST STE 405
SANTA CLARA CA 95050

PROPELPLM INC
451 EL CAMINO REAL
STE 110
SANTA CLARA CA 95050

PROPHET
564 W RANDOLPH ST
STE 700
CHICAGO IL 60661

PROS PLUMBING
16860 JOLEEN WY UNIT 6
MORGAN HILL CA 95037

PROSE
800 W FRONT ST
BONNER SPRINGS KS 66012

PROSE INC
134 SPRING ST
NEW YORK NY 10012

PROTEDYNE CORP
1000 DAY HILL RD
WINDSOR CT 06095

PROTO LABS
5540 PIONEER CREEK DR
MAPLE PLAIN MN 55359

PROTOQUICK INC
1775 TIMOTHY DR
SAN LEANDRO CA 94577

PROVANTAGE
7576 FREEDOM AVE NW
NORTH CANTON OH 44720

PROVANTAGE
7249 WHIPPLE AVE NW
NORTH CANTON OH 44720

PSAV PRESENTATION SVC
5100 N RIVER RD
SCHILLER PARK IL 60176

PSAV PRESENTATION SVC
24722 NETWORK PL
CHICAGO IL 60673-2472

PSAV PRESENTATION SVC REFUND
100 W TRADE ST
CHARLOTTE NC 28202

PSIQUANTUM CORP
700 HANSEN WAY
PALO ALTO CA 94304-1016

PTA PLASTICS
7350 DRY CREEK PKWY
LONGMONT CO 80503

PUBLIC SECTOR PARTNERSHIP CO LLC
600 WATER ST SW
STE 2-9
WASHINGTON DC 20024

PULGARIN, JULIAN
1425 LAKESHORE RD EAST
OAKVILLE ON L6J 1L9
CANADA

QC LABELS
300 CADMAN PLZ WEST
STE 1303
BROOKLYN NY 11201

QUAIL ELECTRONICS INC
2171 RESEARCH DR
LIVERMORE CA 94550

QUANERGY
482 MERCURY DR
SUNNYVALE CA 94085

QUANTASYLUM USA LLC
7829 CENTER BLVD SE #225
SNOQUALMIE WA 98065

QUANTUM MEDICAL SUPPLY
1818 S AUSTRALIAN AVE STE 220
WEST PALM BEACH FL 33409-6451

QUICKSILVER MANUFACTURING
8209 MARKET ST A 173
WILMINGTON NC 28411

QUICKSILVER MFG
PO BOX 10433
WILMINGTON NC 28404

QUINTANA, ANDREW
1321 MONTERO AVE
BURLINGAME CA 94010

R AND D TECHNOLOGIES INC
60 ROMANO VINEYARD WAY
NORTH KINGSTOWN RI 02852

R AND S ERECTION
1789 JUNCTION AVE
SAN JOSE CA 95112

R W AMERICA
1120 TOWER LN
BENSENVILLE IL 60106

R+W AMERICA
254 TUBEWAY DR
CAROL STREAM IL 60188

RABBIT OFFICE AUTOMATION
904 WEDDELL CT
SUNNYVALE CA 94089

RACK PETROLEUM LTD
HWY 4
BIGGAR SK S0K 0M0
CANADA

RACK SOLUTIONS
6725 FM 1570 W
GREENVILLE TX 75402

RACK SOLUTIONS
1519 INTERSTATE 30 WEST
WEST GREENVILLE TX 75402

RACKLIVE
645 NATIOANL AVE
MOUNTAIN VIEW CA 94043

RACKLIVE   ASA COMPUTERS INC
645 NATIONAL AV
MOUNTAIN VIEW CA 94043

RACKMOUNT SOLUTIONS
2805 E PLANO PKWY #200
PLANO TX 75074

RAJKOBAL, THANYA
95 NEWTON ST
WESTON MA 02493

RAND CORP
1776 MAIN ST
SANTA MONICA CA 90401

RANDOLPH, SHAYNE
1100 MAIN ST STE 208
KANSAS CITY MO 64105

RANDSTAD
PO BOX 894217
LOS ANGELES CA 90189

RANDSTAD LA
PO BOX 894217
LOS ANGELES CA 90189-4217

RANDSTAD PROFESSIONALS
32462 COLLECTION CTR DR
CHICAGO IL 60693-0324

RANDSTAD TECHNOLOGIES
PO BOX 847872
DALLAS TX 75284-7872

RAPACKI, ERIN
183 FRANKLIN ST
APT 8
SAN FRANCISCO CA 94102

RAPACKI, ERIN
208 BARTON SPRINGS RD
AUSTIN TX 78704

RAPID PROTOTYPE MACHINING CORP
4120 BANGS AVE STE B
MODESTO CA 95356

RAPTOR WRAPS
1555 PARK AV STE P
EMERYVILLE CA 94608

RATHBUN ASSOCIATES
48890 MILMONT DR #111D
FREMONT CA 94538

RAWLINGS ATLANTIC
4613 N UNIVERSITY DR 440
CORAL SPRINGS FL 33067

RAWLINGS ATLANTIC INC
4613 N UNIVERSITY DR
CORAL SPRINGS FL 33067

RAYGUN STUDIO
514 HIGH ST
ATELIER
PALO ALTO CA 94301

RAYMING TECHNOLOGY HK CO LTD
RM498 BINGYE BUILDING FANGHUA AREA
FUYONG STREET BAO'AN IN SHENZHEN
GUANG DONG  518103
CHINA

RAYMING TECHNOLOGY HK CO LTD
12# 2ND FU'AN INDUSTRIAL CITY
DAYANG DEVELOPMENT ZONE FUYONG STREET
BAO'AN
SHENZHEN GUANGDONG PROVINCE
 518103
CHINA

RAZON SOCIAL NUEVOS DESARROLLOS SA
MALL PLAZA PERU SA AVENTURA PLAZA
SA SAN ISIDRO
LIMA
PERU

RB HIGH TECH TRANSPORT INC
38503A CHERRY ST
NEWARK CA 94580

REAL INTELLIGENCE
223 WEST MAIN ST
LOS GATOS CA 95030

REALIZE CPA LLP
50 CALIFORNIA ST STE 3550
SAN FRANCISCO CA 94111

RED EYE STRATASYS DIRECT
8081 WALLACE RD
EDEN PRAIRIE MN 55344

REDBUTTON
5033 THRUST ST
DALLAS TX 75209

REDEYE
7665 COMMERCE WAY
EDEN PRAIRIE MN 55344

REEVES, CHRISTOPHER
1506 CRESTVIEW RD
REDLANDS CA 92374-6377

REFLECTIVE SECURITY LLC
5232 AIRPORT HWY
TOLEDO OH 43615

REGAL ENTERTAINMENT GROUP
7132 REGAL LANE
KNOXVILLE TN 37918

REGINA PLUMBING INC
751 LAUREL ST #445
SAN CARLOS CA 94070

RELIABLE HARDWARE CO
11319 VANOWEN ST
NORTH HOLLYWOOD CA 91605

RELIGHTDEPOT TEXAS FLUORESCENTS
350 CAMINO GARDENS BLVD
STE 107
BOCA RATON FL 33432

RENCO INC
6719 ALCOA RD
BENTON AR 72015

RENSSELAER POLYTECHNIC INSTITUTE
CII 5015 110 8TH ST
TROY NY 12180

REUTER, MICHAEL
3551 BRUNELL DR
OAKLAND CA 94602

REUTER, MICHAEL
3351 BRUNELL DR
OAKLAND CA 94602

REYNOLDS ADVANCED MATERIALS
1000 TRADEPORT BLVD #1011
ATLANTA GA 30354

REYNOLDS, FRANKLIN
64 PARK ST
ARLINGTON MA 02474

RF BALLARD AND SONS
26818 OAK AV UNIT G
CANYON COUNTRY CA 91351

RGA ENTERPRISE SVC CO
16600 SWINGLEY RIDGE RD
CHERSTERFIELD MO 63017-1706

RHTR LLC
121 S. ORANGE AVE
ORLANDO FL 32801

RIBEIRO, ARMANDO
330 COCOANUT ROW APT 4C
PALM BEACH FL 33480

RICHARDS, KEITH
34342 DUNHILL DR
FREMONT CA 94555

RICHARDS, KEITH
34342 DUNHILL RD
FREMONT CA 94555

RICKY FLIP
476 MARGARITA AVE
PALO ALTO CA 94306

RIGHTHAND ROBOTICS
125 MOUNT AUBURN ST 380416
CAMBRIDGE MA 02238

RIKA DENSHI AMERICA INC
4340 STEVENS CREEK BLVD STE 255
SAN JOSE CA 95129

RIPE NCC
SINGEL 258
PO BOX 10096
AMSTERDAM  1001 EB
NETHERLANDS

RIPPLING
442 SHOTWELL ST
SAN FRANCISCO CA 94110

RISK ASSURANCE PARTNERS
1615 S CONGRESS AVE STE 104
DELRAY BEACH FL 33445-6326

RITE AID CORP 91302
PO BOX 360321
PITTSBURGH PA 15250-6321

RKM STUDIOS
RYAN K MCNEAL
612 N NORMANDIE AVE
LOS ANGELES CA 90004

RMR ROSS MACHINE RACING
4605 COMPASS PT RD
BELCAMP MD 21017

ROADTRAFFICSIGNSCOM
300 CADMAN PLZ WEST STE 1303
BROOKLYN NY 11201

ROBERT COFFIN
PO BOX 2004
EL GRANADA CA 94018

ROBOT MARKETPLACE
3230 59TH DR E 103
BRADENTON FL 34203

ROBOTEQ
7812 E ACOMA DR STE 1
SCOTTSDALE AZ 85260

ROBOTEQ
7898 E ACOMA DR STE 110
SCOTTSDALE AZ 85260

ROBOTIS SHOP
26228 ENTERPRISE CT
LAKE FOREST CA 92630

ROBOTIS SHOP
1505 ACE HIGH TOWER NO 3
145 GASANDIGITAL 1-RO GEUMCHEONGU
SEOUL
KOREA

ROBOTSHOP INC
18005 LAPOINTE BLDG 305 MIRABEL
QUEBEC QC J7J 0G2
CANADA

ROCHESTER ELECTRONICS
16 MALCOLM HOYT DR
NEWBURYPORT MA 01950

ROCKET EMS INC
PO BOX 742613
LOS ANGELES CA 90074-2613

ROCKET EMS INC
2950 PATRICK HENRY DR
SANTA CLARA CA 95054

ROCKY'S WIRE EDM
1400-B DELL AV
CAMPBELL CA 95008

ROCKYS WIRE EDM
109 E ALMA AVE
SAN JOSE CA 95112

ROCNOCCOM
121 HALL ST
ROCKFORD IL 61107

RODRIGUEZ, EDWARD
2857 S BASCOM AVE
#107
CAMPBELL CA 95008

ROE, MATTHEW
347 W WALNUT AV
MONROVIA CA 91016

ROGERS JR, KEVIN JOSEPH
9001 W 127TH TER
OVERLAND PARK KS 66213

ROGERS, KEVIN
10033 LOWELL AVE
OVERLAND PARK KS 66212

ROGERS, KEVIN JOSEPH, JR
10033 LOWELL AVE
OVERLAND PARK KS 66212

ROSE DISPLAYS
500 NARRAGANSETT PK DR
PAWTUCKET RI 02861

ROSE DISPLAYS
35 CONGRESS ST
SALEM MA 01970

ROTON PRODUCTS INC
660 EAST ELLIOTT AV
ST. LOUIS MO 63122

ROTON PRODUCTS INC
645 E ELLIOTT AVE
ST. LOUIS MO 63122

ROTON PRODUCTS INC
660 EAST ELLIOTT AVE
KIRKWOOD MO 63122

ROW 44 INC
820 SPRINGER DR
LOMBARD IL 60148

RPBD-LA
MR KEWAL KANDA TREASURER RPBDLA
11433 ARLEE AV
NORWALK CA 90650

RPM INDUSTRIAL RUBBER PARTS
2290 INDUSTRIAL ST
BURLINGTON ON L7P 1A1
CANADA

RS HUGHES
9210 WYOMING AVE
N STE 225
BROOKLYN PARK MN 55445

RS HUGHES
1162 SONORA CT
SUNNYVALE CA 94086

RS HUGHES 2
1162 SONORA CT
SUNNYVALE CA 94086

RUBBER SHEET ROLL
PO BOX 171
SHIPPENBURG PA 17257-0171

RUIZ, OLENA
25 NEWELL RD STE 3
#3
PALO ALTO CA 94303

RUSSELL, LARISSA
418 A FAIR OAKS ST
SAN FRANCISCO CA 94110

RUTGERS UNIVERSITY
20 LIVINGSTON AVE STE U
NEW BRUNSWICK NJ 08901

SAATI AMERICAS CORP
201 FAIRVIEW ST EXT
FOUNTAIN INN SC 29644-9058

SAATIAMERICAS CORP
201 FAIRVIEW ST
FOUNTAIN INN SC 29644

SABIC POLYMERSHAPES
10130 PERIMETER PKWY #500
CHARLOTTE NC 28216

SABIC POLYMERSHAPES
2232 CALLE DEL MUNDO
SANTA CLARA CA 95054

SACKIN METALS
15201 TRANSISTOR LN
HUNTINGTON BEACH CA 92649

SADURAL, JASON
843 2ND AVE
PINOLE CA 94564

SAGER ELECTRONICS
PO BOX 846754
LOS ANGELES CA 90084-6754

SAILRITE ENTERPRISES INC
2390 E 100 S
COLUMBIA CITY IN 46725

SALESFORCECOM INC
PO BOX 203141
DALLAS TX 75320-3141

SALISBURY UNIVERSITY
1101 CAMDEN AVE
SALISBURY MD 21801

SAM'S CLUB
702 SOUTHWEST 8TH ST
BENTONVILLE AR 72716

SAMTEC
520 PARK EAST BLVD
NEW ALBANY IN 47151-1147

SAN DIEGO MUSEUM OF ART
1450 EL PRADO
SAN DIEGO CA 92102

SAN JOSE AWNING
755 CHESTNUT ST
SAN JOSE CA 95110-1832

SANCHEZ, RAMON
3183 RED HILL AVE
COSTA MESA CA 92626

SANDIUM INC
1045 N 10TH ST
SAN JOSE CA 95112

SANDMAN, BARD E
1175 CORRAL AVE
SUNYVALE CA 94086

SANDMAN, BRAD E
1175 CORRAL AVE
SUNNYVALE CA 94086

SANDS EXPO CONVENTION CENTER
201 SANDS AVE
LAS VEGAS NV 89169

SANFORD DICKERT INV
4613 N UNIVERSITY DR #440
CORAL SPRINGS FL 33067

SANSEVERE, KATHY
PO BOX 216
CAMPBELL CA 95009

SAP
3410 HILLVIEW AVE
PALO ALTO CA 94304

SATELLITE CITY
3543 OLD CONEJO RD STE 101
NEWBURY PARK CA 91320

SAUDI CO FOR HARDWARE
BLDG 8862 PO BOX 86387
RIYADH  11622
SAUDI ARABIA

SAW MILL CAPITAL
555 PLEASANTVILLE RD STE 220S
BRIARCLIFF MANOR NY 10510

SBC WORLDWIDE LLC
1979 MARCUS AVE
STE 210
NEW HYDE PARK NY 11042-1022

SBRISSIA, DYMAS
RUA RIDO ROQUE 129
SAO PAULO  2474
BRAZIL

SCC DTAC
70 WEST HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE CA 95110-1767

SCHAFFER, JACOB
88 JEFFERSON ST
BROOKLYN NY 11206

SCHAPIRA, CONRAD
665 ABERDEEN CT
MILPITAS CA 95035

SCHEURER, LUKA
6322 SEA STAR DR
MALIBU CA 90265-3645

SCHMOOZE COM INC
1351 KIMBERLY DR
NEENAH WI 54956

SCHNEIDER ELECTRIC
3717 CLOVERCROFT DR
MURFREESBORO TN 37130

SCHNEIDER EQUIPMENT
PO BOX 890
5370 GUY YOUNG RD
BREWERTON NY 13029

SCHNEIDER EQUIPMENT
5370 GUY YOUNG RD
BREWERTON NY 13029

SCHNEIDER, BRANDON
2109 N ALDER ST
TACOMA WA 98406

SCHNEIDER, BRANDON T
2710 N 8TH ST
TACOMA WA 98406

SCHOLAR, ROAD
11 AVENUE DE LAFAYETTE
BOSTON MA 02111

SCHOOLA INC
601 MONTGOMERY ST STE 675
SAN FRANCISCO CA 94111

SCHOOLSIN
PO BOX 62026
CINCINNATI OH 45262

SCHRODERS
31 GRESHAM ST
LONDON  EC2V 7QA
UNITED KINGDOM

SCHUTZMAN, LAURA
14111 70TH AVE
FLUSHING NY 11367-1927

SCIENTIFIC METAL FINISHING
3180 MOLINARO ST
SANTA CLARA CA 95054

SCOOTER SOFTWARE INC
625 N SEGOE RD
STE 104 MADISON
MADISON WI 53705

SCOTT RICE OFFICE WORKS
ACCOUNTS RECEIVABLE
1325 N WARSON RD
ST. LOUIS MO 63132

SCOTT RICE OFFICE WORKS
14720 W 105TH ST
LENEXA KS 66215

SCREWERK USA INC
1451 CONCORD ST
STE 7
FRAMINGHAM MA 01701

SEARS ROBUCK AND CO
3333 BEVERLY RD BC166B
HOFFMAN ESTATES IL 60179

SEARS ROBUCK AND CO
SEARS HOLDING CORP
3333 BEVERLY RD
HOFFMAN ESTATE IL 60179

SEASTROM MANUFACTURING CO INC
456 SEASTROM ST
TWIN FALLS ID 83301

SECOND LIFE STUDIOS
2734 CHERRY ST
KANSAS CITY MO 64108

SECURTECH
14865 SW 74TH AVE
TIGARD OR 97224-7968

SEDGWICK CLAIMS MANAGEMENT SVC INC
1100 RIDGEWAY LOOP RD
MEMPHIS TN 38120

SEEGER, WILLIE
1150 SOUTH DANIEL WAY
SAN JOSE CA 95128

SEEN MAGAZINE
10150 MALLARD CREEK RD 201
CHARLOTTE NC 28262

SELDEN, RICHARD
21 HUCKLEBERRY HILL RD
LINCOLN MA 01773

SELPLAST
307 HAREKRISHNA COMPLEX
PRITAMNAGAR ASHRAM ROAD
AHMEDABAD  380006
INDIA

SELTECH
1016 COPELAND OAKS DR
MORRISVILLE NC 27560

SELTECH
5321 SOUTH SHERIDAN STE 31
TULSA OK 74145

SEMICON MANUFACTURING RIN NGUYEN
8 LIHSIN RD 6 HSINCHU SCIENCE PK
HSINCHU
TAIWAN  300-78
CHINA

SEMPER FI RENOVATIONS
120 DIXON LANDING RD #104
MILPITAS CA 95035

SENSAY
301 ARIZONA AVE STE 200
SANTA MONICA CA 90401-1364

SENSCOMP INC
36704 COMMERCE ST
LIVONIA MI 48150

SENSIGENT
ACCOUNTS RECEIVABLE
1430 ARROW HWY STE C
BALDWIN PARK CA 91706

SENSIGENT
1438 ARROW HWY
BALDWIN PARK CA 91706

SENTEK SOLUTIONS
DEVONSHIRE BUSINESS CENTRE WORKS RD
LELTCHWORTH  SG6 1GJ
UNITED KINGDOM

SENTEK SOLUTIONS
2019 VAN BUREN AV STE A
INDIAN TRAIL NC 28079

SERVER ARCHITECTS LLC
905 30TH AVE S
SEATTLE WA 98144

SERVERSUPPLY
750 SHAMES DR
WESTBURY NY 11590

SERVOCITY
3850 E 12TH AVE
WINFIELD KS 67156

SET SOFTWARE SVC
549 RIDER RIDGE DR
LONGMONT CO 80504

SETO, CHRIS
1520 WASHINGTON AVE
ST LOUIS MO 63103

SETON
20 THOMPSON RD BOX 819
BRANFORD CT 06405-0819

SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO IL 60694-5904

SEWITT, TAYLOR
1984 W EL CAMINO REAL
APT 140
MOUNTAIN VIEW CA 94040-2291

SF CABLE INC
28300 INDUSTRIAL BLVD STE F
HAYWARD CA 94545

SHAH, HARSHIL M
2641 NORTH CALIFORNIA AVE
UNIT 1
CHICAGO IL 60647

SHANGHAI ANANDA DRIVE TECHNIQUE CO
BLDG D NO 154 LANE 953 JUANCHUAN RD
MINHHANG DISTRICT
SHANGHAI
CHINA

SHANGHAI ANANDA DRIVE TECHNIQUE CO ALEX LIU
323 LANE 953 JIANCHUAN RD MINHANG
DISTRICT SHANGHAI  200240
CHINA

SHANGHAI HIGO ELECTRONICS TECHNOLOGY CO
ROOM 916 NO3
JIATONG ROAD NANXIANG TOWN
JIADING DISTRICT SHANGHAI  215555
CHINA

SHANGHAI HIGO EQUIPMENT CO LTD
QINGFANG ROAD
XINZHUANG TOWN
CHANGSHU CITY  215555
CHINA

SHAPIRO, JEFF
525 HYANNIS DR
SUNNYVALE CA 94087

SHELTON, JENNIFER
15740 SOUTH OUTER FORTY RD
CHESTERFIELD MO 63017

SHENZHEN JMT GLASS CO LTD
NO23SHIHUA AVENUE
WEST XIANGSHUIHE INDUSTRY AREA
HUIZHOU  516083
CHINA

SHENZHEN JMT GLASS COLTD
17/L XINBAOHUI BLDG NAN HAI RD
NANSHAN DISTRICT
SHENZHEN CITY
CHINA

SHENZHEN JMT GLASS COLTD
23 SHIHUA AVE WEST XIANGSHUIHE
INDUSTRIAL AREA DAYA BAY
HUIZHOU GUANGDONG  516083
CHINA

SHENZHEN MINGJIADA ELECTRICS CO
ROOM 1239 NEW ASIA GUOLI BUILDING
ZHENZHONG ROAD FUTIAN DISTRICT
SHENZHEN CITY
CHINA

SHENZHEN PANTO TECHNOLOGY CO, LIMITED
BLDG C, JINKAIJIN INDUSTRY AREA
SHILONGZAI SHIYAN BAOAN
SHENZHEN,GUANGDONG
CHINA

SHENZHEN XINYUJIE TECHNOLOGY CO, LTD
UNITD16FCHEUK NANG PLAZA250
HENNESSY RD
WANCHAI
HONG KONG

SHENZHEN ZYX SCIENCE AND TECHNOLOGY CO
ROOM 605 FUJING MANSION NO 67
TIANBAO ROAD SHIYAN TOWN
BAOAN DISTRICT
CHINA

SHENZHEN ZYX SCIENCE AND TECHNOLOGY CO
LTD
PAYPAL
ROOM 605 FUJING MANSION NO 67
TIANBAO ROAD SHIYAN TOWN BAOAN DISTRICT
SHENZHEN CITY  518108
CHINA

SHEPHERD CASTER
4451 EUCALYPTUS AVE CHINO
AVE CHINO CA 91710-9702

SHI
5620 GLENRIDGE DR NE
ATLANTA GA 30343

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET NJ 08873

SHIEU, ALEX
1259 BURNHAM DR
SAN JOSE CA 95132

SHIEU, HSIAOWEI
1259 BURNHAM DR
SAN JOSE CA 95132

SHIEU, HSIAOWEI
1259 BURRIHAM DR
SAN JOSE CA 95132

SHIMODA LAW CORP
GALEN SHIMODA
940 EAST STOCKTON BLVD
STE 103
ELK GROVE CA 95624

SHIMODA LAW CORP
ERIKI RC SEMBRANO
940 EAST STOCKTON BLVD
STE 103
ELK GROVE CA 95624

SHOKRY
ARAMEX
14729 182ND ST BGW 32543
SPRINGFIELD GARDENS NY 11413-4028

SHOPIFY
150 ELGIN ST
OTTAWA ON K2P 1L4
CANADA

SHORTER II, JONATHAN
27626 LA PORTE AVE
HAYWARD CA 94545

SHRED-IT USA
23166 NETWORK PL
CHICAGO IL 60673-1252

SIERRA IC INC
16151 LANCASTER HWY
CHARLOTTE NC 28277

SIG
6600 ROYAL ST BLDG B
PLEASANT VALLEY MO 64068

SIGNAL ESSENCE LLC
2446 VILLA NUEVA WAY
MOUNTAIN VIEW CA 94040

SIGNAL ESSENCE LLC
2446 VILLA NUEVA DR
MOUNTAIN VIEW CA 94040-4457

SIGNETIK LLC
PO BOX 6193
LINCOLN NE 68506

SIGNWAREHOUSECOM
2614 TEXOMA DR
DENISON TX 75020

SILENT SOLUTIONS LLC
10 NORTHERN BLVD STE 1
AMHERST NH 03031

SILENT SOLUTIONS LLC
10 NORTHERN BLVD # 1
AMHERST NH 03031

SILHOUETTE AMERICA
1250 EAST 200 SOUTH
STE 3C
LEHI UT 84043

SILHOUETTE AMERICA INC
2- 618 N 2000 W
LINDON UT 84042

SILICON MECHANICS
22029 23RD DR SE
BOTHELL WA 98021-4410

SILICON MECHANICS INC
PO BOX 94147
SEATTLE WA 98124-6447

SILICON VALLEY BANK
LEGAL DEPT
3003 TASMAN DR
SANTA CLARA CA 95054

SILICON VALLEY BANK
P.O. BOX 7078
Crosslanes WV 25356

SILICON VALLEY BANK BO CC
PO BOX 7078
CROSSLANES WV 25356

SILICON VALLEY BANK CONRAD
PO BOX 7078
CROSSLANES WV 25356

SILICON VALLEY BANK DANIEL CC
PO BOX 7078
CROSSLANES WV 25356

SILICON VALLEY BANK MILAN
PO BOX 7078
CROSSLANES WV 25356

SILICON VALLEY BANK SCOTT CC
PO BOX 7078
CROSSLANES WV 25356

SILICON VALLEY BANK SCOTT REWARDS
PO BOX 7078
CROSSLANES WV 25356

SILICON VALLEY SHELVING CO
2144 BERING DR
SAN JOSE CA 95131

SILICON VALLEY SHELVING MARK LINDNER
SEARCH RESULTS
2144 BERING DR
SAN JOSE CA 95131

SILVER STATE HEALTH SVC
2725 S JONES BLVD
LAS VEGAS NV 89146

SIMCO ELECTRONICS
PO BOX 49132
SAN JOSE CA 95161

SIMCO ELECTRONICS
19804 NORDHOFF PL
CHATSWORTH CA 91311

SIMCO ELECTRONICS
3131 JAY ST STE 100
SANTA CLARA CA 94054

SIMON INFORMATION SVC
SIMON PROPERTY GROUP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

SIMPLE HEALTH PLANS
DANIEL DORB
2 OAKWOOD BLVD
STE 100
HOLLYWOOD FL 33020

SIMPLEXITY PRODUCT
11021 VIA FRONTERA
STE D
SAN DIEGO CA 92127

SIMPLEXITY PRODUCT DEVELOPMENT
11021 VIA FRONTERA STE D
SAN DIEGO CA 92127

SINGULARITY EDUCATION GROUP
NASA RESEARCH PARK
BLDG 20 S AKRON RD MS 201
MOFFETT FIELD CA 94035-0001

SIRIPURAPU, RAMESH
1129 VUELTA OLIVOS
FREMONT CA 94539

SISTEMAS GLOBALES SA
5TH FLOOR DIAMOND HOUSE
36 -38 HATTON GARDEN
LONDON  EC1N 8EB
UNITED KINGDOM

SKF USA INC
8092  PO BOX 7247
PHILADELPHIA PA 19170-8092

SKYEPOINT DECISIONS INC
45240 BUSINESS CT STE 160
WATERFORD VA 20197

SKYKICK INC
200 W THOMAS ST STE 400
SEATTLE WA 98119-4218

SLACK TECHNOLOGIES INC
500 HOWARD ST
SAN FRANCISCO CA 94105

SLACK TECHNOLOGIES INC
45 FREEMONT STREET
32ND FLOOR
SAN FRANCISCO CA 94105

SLICK EDIT
3000 AERIAL CTR PKWY
STE 160
MORRISVILLE NC 27560

SLOAN, JASON
14951 DALLAS PKWY
DALLAS TX 75254-6784

SMALL HD
301 GREGSON DR
CARY NC 27511

SMART HARDWARE
39870 EUREKA DR
NEWARK CA 94560

SMART HARDWARE
980 BROADWAY
STE 546
THORNWOOD NY 10594-1139

SMART POWER SVC
13904 SOUTH SMART RD
GREENWOOD MO 64034

SMARTCITY
5795 W BADURA AVE STE 110
LAS VEGAS NV 89118

SMARTRECRUITERS INC
56 TEHAMA ST
SAN FRANCISCO CA 94105

SMARTSTORY TECHNOLOGIES
12592 W EXPLORER DR
STE 150
BOISE ID 83713-1877

SMI
838 JURY CT UNIT B
SAN JOSE CA 95112-2815

SMITH AND ASSOCIATES
5306 HOLLISTER
HOUSTON TX 77040

SMITH AND ASSOCIATES EUROPE BV
FRANKESTRAAT 37 ZW
HAARLEM  2011 HT
GERMANY

SMITHLINE, TYLER
1228 YORKSHIRE DR
CUPERTINO CA 95014

SMOOTH-ON
5600 LOWER MACUNGIE RD
MACUNGIE PA 18062

SNACK NATION
3534 HAYDEN AVE
CULVER CITY CA 90232

SOFT KINETIC INC
440 N WOLFE RD
ROAD SUNNYVALE CA 94085

SOFTKINETIC
BOULEVARD DE LA PLAINE 11
IXELLES  01050
BELGIUM

SOFTLAYER TECHNOLIGIES
4849 ALPHA RD
DALLAS TX 75244

SOFTLAYER TECHNOLOGIES INC
100 OVERLOOK CTR SUITE#200
PRINCETON NJ 08540

SOLID CONCEPTS
75 W BASELINE RD
STE 48
GILBERT AZ 85233

SOLID CONCEPTS INC
28309 AVENUE CROCKER
VALENCIA CA 91355

SONIC MANUFACTURING TECHNOLOGIES
47931 WESTINGHOUSE DR
FREMONT CA 94539

SONIC MANUFACTURING TECHNOLOGIES INC
47951 WESTINGHOUSE DR
FREMONT CA 94539

SONY ELECTRONICS INC DONYA WELLS
1 SONY DR
PARK RIDGE NJ 07656

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOTO, BIANCA
1271 FOOTHILL ST
REDWOOD CITY CA 94061

SOUNDPROOFING REMODELERS
665 30TH AV
SAN FRANCISCO CA 94121

SOURCETOAD
2901 W BUSCH BLVD #1018
TAMPA FL 33618

SOUTH BRUNSWICK SCHOOL DISTRICT
4 EXECUTIVE DR
MONMOUTH JUNCTION NJ 08852

SOUTH DAKOTA STATE UNIVERSITY
ADMIN 208 BOX 2201
BROOKINGS SD 57007

SOUTH DAKOTA STATE UNIVERSITY
INSTRUCTIONAL DESIGN SVC
1057 8TH ST
PUGSLEY CENTER 101
BROOKINGS SD 57007

SOUTHCO INC BRIAN MCCARTHY
210 N BRINTON LAKE RD
THORNTON PA 19373

SOUTHERN STATE COMMUNITY COLLEGE
100 HOBART DR
HILLSBORO OH 45133

SPARKFUN ELECTRONICS
6333 DRY CREEK PKWY
NIWOT CO 80503

SPARKFUN ELECTRONICS
6175 LONGBOW DR
BOULDER CO 80301

SPAWN IDEAS
510 L ST STE 100
ANCHORAGE AK 99501

SPECCOAT
42618 CHRISTY ST
FREMONT CA 94538

SPECIALIZED COATING SVC
42680 CHRISTY ST
FREMONT CA 94538

SPECIALTY EXTRUSION CORP
PO BOX 6380
ANAHEIM CA 92816

SPECIALTY EXTRUSION CORP
9151 E IMPERIAL HWY
DOWNEY CA 90242

SPECK DESIGN
1 TWIN DOLPHIN DR
REDWOOD CITY CA 94065

SPECK DESIGN
28 SOUTH PARK ST
SAN FRANCISCO CA 94107

SPECTRUM BUSINESS
PO BOX 1104
CAROL STREAM IL 60132-1104

SPECTRUM BUSINESS-1
PO BOX 1104
CAROL STREAM IL 60132-1104

SPIROL WEST INC RICHARD POTHIER
645 E HARRISON ST
STE 100
CORONA CA 91719-1347

SPOTT LUCEY WALL INC
601 MONTGOMERY ST FL 14
SAN FRANCISCO CA 94111

SPRINT
6160 SPRINT PKWY  KSOPHI0104-1A103
OVERLAND PARK KS 66211

SREERAMANA
1676 HOPE DR APT 1931
SANTA CLARA CA 95054-1722

SRIDHARAN, NANAAD
1187 CRESTLINE DR
CUPERTINO CA 95014

STALLINGS ELECTRIC
9 LILAC LN
FELTON CA 95018

STANFORD ATHLETICS
ARRILLAGA FAMILY SPORTS CENTER
641 CAMPUS DR
STANFORD CA 94305

STANISZEWSKI, MATTHEW
1121 WOODSIDE RD
APT I
REDWOOD CITY CA 94061

STAPLES BUSINESS ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO IL 60698-3689

STAPLES BUSINESS ADVANTAGE
DEPT LA PO BOX 83689
CHICAGO IL 60696-3689

STAPLESADVANTAGE OFFICE SUPPLIES
500 STAPLES DR
FRAMINGHAM MA 01702

STAR PROTOTYPE
16/F RYKADAN CAPITAL TOWER
135 HOI BUN RD
KWUN TONG
HONG KONG

STAR PROTOTYPE
10A SEAPOWER INDUSTRIAL CENTER
177 HOI BUN RD KWUN TONG
SAR
HONG KONG

STARBASE MINNESOTA
659 MUSTANG AVE
ST. PAUL MN 55111

STARKEY, ROBERT
1346 THE ALAMEDA #7
PMB 288
SAN JOSE CA 95126

STARNET INSURANCE CO
PREFERRED EMPLOYERS INSURANCE CO
PO BOX 85478
SAN DIEGO CA 92186-5478

STAROLIS, MATTHEW J
603 DAVIS ST APT 1901
AUSTIN TX 78701-4254

STARTECHCOM USA LLP
45 ARTISANS CRESCENT LONDON
LONDON ON N5V 5E9
CANADA

STARTECHCOM USA LLP
2500 CREEKSIDE PKWY STE 100
LOCKBOURNE OH 43137

STAT
1 EXCHANGE PL
STE 201
BOSTON MA 02109-2132

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FLOOR
SAN FRANCISCO CA 94102-7014

STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE
OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS COMPENSATION
633 17TH ST STE 400
DENVER CO 80202-3660

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
ROOM SE 106
INDIANAPOLIS IN 46204-2277

STATE OF INDIANA
WORKERS COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
ROOM W-196
INDIANAPOLIS IN 46204

STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603-3182

STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA KS 66603-3105

STATE OF MASSACHUSETTS
MASSACHUSETTS DIVI OF EMPLOYMENT AND
TRAINING
19 STANIFORD ST
BOSTON MA 02114-2589

STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON MA 02114-2017

STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT MI 48202-6024

STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS MI 48864

STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST PAUL MN 55155

STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY MO 65104-0059

STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY MO 65102-0058

STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING AND
REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY NV 89703

STATE OF UTAH
UTAH DEPT OF WORKFORCE SERVICES
PO BOX 45288
SALT LAKE CITY UT 84145-0288

STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FLOOR
PO BOX 146610
SALT LAKE CITY UT 84114-6610

STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9046

STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

STATE UNIVERSITY OF NEW YORK SCHOOL OF
MUSIC
280 CENTRAL AVE
FREDONIA NY 14063

STAY ONLINE CORP
1506 IVAC WAY
CREEDMOOR NC 27522

STECK, KEN
11936 W 119TH ST
157
OVERLAND PARK KS 66213

STECK, WILLIAM KEN
11936 W 119TH ST
157
OVERLAND PARK KS 66213

STEELCASE
475 BRANNAN ST
SAN FRANCISCO CA 94107-5419

STERLACCI, MICHAEL
5999 SUMMERSIDE DR STE 200
DALLAS TX 75252

STERLING BANK AND TRUST
ONE TOWNE SQUARE
SOUTHFIELD MI 48076

STEVE DORFMAN SIMPLE HEALTH
2 OAKWOOD BLVD STE 100
HOLLYWOOD FL 33020

STEVEN LEE VANDBEX GROUP
2833 WEST 21ST AVE
VANCOUVER BC V6L 1K5
CANADA

STEVEN LEE VANDBEX GROUP
625 HOWE ST #860
VANCOUVER BC V6C 2T6
CANADA

STOPSIGNSAND MORECOM
2101 LAS PALMAS DR STE A
CARLSBAD CA 92011

STRATASYS DIRECT INC
29185 NETWORK PL
CHICAGO IL 60673

STRATASYS DIRECT MANUFACTURING (PARTS)
28309 AVENUE CROCKER
VALENCIA CA 91355

STRATASYS INC
7665 COMMERCE WAY
EDEN PRAIRIE MN 55344

STRATASYS INC 3D MATL
28043 NETWORK PL
CHICAGO IL 60673-1280

STRATAYS DIRECT MANUFACTURING
28309 AVENUE CROCKER
VALENCIA CA 91355

STRATEGIC BUSINESS COMMUNICATIONS
ACCOUNTS RECEIVABLE
1979 MARCUS AV STE 210
LAKE SUCCESS NY 11042-1022

STROH, BRAD
590 WHISKEY HILL RD
WOODSIDE CA 94062-1233

STROH, BRAD AND BRANDY
MR AND MRS STROH
LAS COLINAS 1 F MARAVILLA LOS CABOS
CARRETERA TRANSPENINSULAR KM
12.5 INT BAHIA SANTA MARIA CABO SAN LUCAS
BAJA CALIFORNIA SUR  C.P. 23450
MEXICO

STROIK, TODD
7550 ZOMBAR AVE
UNIT 19
VAN NUYS CA 94106

STROMBERG, CAROL
8684 VETERANS HWY
STE 101 THE BUILDING FIREMARK
MILLERSVILLE MD 21108-1684

STROZ FRIEDBERG LLC
PO BOX 975348
DALLAS TX 75397-5348

STUART FARIS
1 HOME BUILDINGS
GREAT BARRINGTON
BURFORD  OX18 4UR
UNITED KINGDOM

STUDIO FATHOM DREW BAYLY
620 3RD ST
OAKLAND CA 94607

SUBURBAN DOWEL PINS RODS AND STUDS
10512 UNITED PKWY
SCHILLER PARK IL 60176

SUBURBAN INDUSTRIES
1090 E GREEN ST
FRANKLIN PARK IL 60131

SUITABLE TECHNOLOGIES
921 E CHARLESTON RD
PALO ALTO CA 94303

SULLIVAN, ANN
100 CEDARCREST PL
LOS GATOS CA 95032

SUMMIT IMAGING
15000 WOODINVILLE-REDMOND RD NE
WOODINVILLE WA 98072

SUNEX USA
3160 LIONSHEAD AVE STE B
CARLSBAD CA 92010

SUNFLOWER DEVELOPMENT GROUP LLC
1520 GRAND BLVD FL 2
KANSAS CITY MO 64108

SUPERBIIZ
2079 NORTH CAPITOL AVE
SAN JOSE CA 95132

SUPERDROID ROBOTS
244 TECHNOLOGY LN
FUQUAY-VARINA NC 27526

SUPERFLEXTECH
400 S SECOND ST
ELIZABETH NJ 07206

SUPERIOR METALS INC
838 JURY CT STE B
SAN JOSE CA 95112

SUPERIOR METALS INC
838 JURY CT
SAN JOSE CA 95112

SUPERIOR MOVING AND STORAGE
PO BOX 414059
KANSAS CITY MO 64141-4059

SURPLUS CENTER
1015 WEST O ST
LINCOLNSHIRE NE 68528

SURVEILLANCEVIDEOCOM
387 CANAL ST
NEW YORK NY 10013

SURVEY MONKEY
101 LYTTON AVE
PALO ALTO CA 94301

SUSPA INC
3970 ROGER B CHAFFEE MEMORIAL BLVD SE
GRAND RAPIDS MI 49548

SUZHOU BAFANG ELECTRIC MOTOR
SUZHOU EVERICH IMPORT AND EXPORT CO
EVERICH TRADE MANSION NO265
FENGHUANG STREET
CHINA

SUZHOU BAFANG ELECTRIC MOTOR SCIENCE
TECHNOLOGY CO LTD
EVERICH TRADE MANSION
NO 265 FENGHUANG ST
SUZHOU  215006
CHINA

SUZHOU EVERICH IMP AND EXP CO,LTD
EVERICH TRADE MANSION NO 265
FENGHUANG ST SUZHOU
JIANGSU  215006
CHINA

SUZHOU INDUSTRIAL PARK TONGSHEN BICYCLE CO
RICKY WANG
TONGDA RD 18758 SUZHOU
JIANGSU
CHINA

SUZHOU INDUSTRIAL PARK TONGSHEN BICYCLE CO
TONGDA ROAD 1875-8#
SIP SUZHOU CITY
JIANGSU PROVINCE
CHINA

SVC CASTER CORP
RIVER FRONT BUSINESS CENTER
9 SOUTH FIRST AVE
WEST READING PA 19611

SVENDESEN'S BOAT WORK OR SVENDESEN'S
MARINE
1851 CLEMENT AVE
ALAMEDA CA 94501

SVS
2381 BERING DR
SAN JOSE CA 95131

SW LOGISTICS US INTERMODAL MARITIME
1330 BROADWAY
STE 1054
OAKLAND CA 94612

SWEETWATER
5501 US HWY 30 W
FORT WAYNE IN 46818

SWISSBIT NA INC
14 WILLETT AVE STE 301A
PORT CHESTER NY 10573

SYMPHONY CORP
22 E MIFFLIN ST STE 400
MADISON WI 53703

SYNACCESS NETWORKS
75 W BASELINE RD
STE 10
GILBERT AZ 85233

SYNNEX CORP
44201 NOBEL DR
FREMONT CA 94538

SYNNEX CORP CM CHECK
44201 NOBEL DR
FREMONT CA 94538

SYRACUSE UNIVERSITY
900 S CROUSE AVE
SYRACUSE NY 13244

T CAMERON
9938 PLACER ST APT A
RANCHO CUCAMONGA CA 91730-6403

T3 WIRELESS
220 WEST MAIN ST
COUNCIL GROVE KS 66846

TABLEAU SOFTWARE INC
PO BOX 204021
DALLAS TX 75320-4021

TACO METALS INC
50 NE 179TH ST
MIAMI FL 33162

TAGIT TECHSMITH CORP
2405 WOODLAKE DR
OKEMOS MI 48864-5910

TAHER, IBRAHIM
5 HEADFORT PL
LONDON  SW1X 7DE
UNITED KINGDOM

TAKAYAMA, LEILA
325 MONTEREY ST
SANTA CRUZ CA 95060-6031

TALLEY INC
12976 SANDOVAL ST
SANTA FE SPRINGS CA 90670

TAMPERCO
2526 CATAMARAN WAY
CHULA VISTA CA 91914

TAMRON USA INC
10 AUSTIN BLVD
COMMACK NY 11725

TAMRON USA INC
150 EXECUTIVE PK BLVD STE 4400
SAN FRANCISCO CA 94134

TAOS MOUNTAIN LLC
121 DAGGETT DR
SAN JOSE CA 95134

TAOS MOUNTAIN LLC C O ACCOUNTING DEPT
PO BOX 511622
LOS ANGELES CA 90051-8177

TAP PLASTICS
606 ZEPHYR ST
STOCKTON CA 95206

TAP PLASTICS INC
4538 AUBURN BLVD
SACRAMENTO CA 95841

TAPES MASTER
13300 BROOKS DR UNIT D
BALDWIN PARK CA 91706

TAVARES, ARIANNE
4029 GOLF DR
SAN JOSE CA 95117

TCI BUSINESS CAPITAL INC
9185 PAYSPHERE CIR
CHICAGO IL 60674

TEAM WHYACHI LLC
660 E 1ST AVE PO BOX 79
DORCHESTER WI 54425

TECH TODAY
WILLIAM ROGERS
8 MAPLE AVE
CONKLIN NY 13748

TECHNI TOOL
1547 N TROOPER RD
PO BOX 1117
WORCESTER PA 19490-1117

TECHSHIP
REGNBÅGSGATAN 3
SE-417 55 GÖTEBORG
SWEDEN

TECHSMITH SALES
2405 WOODLAKE DR
OKEMOS MI 48864-5910

TELELINK
BUSINESS CENTER LITEX TOWER
3 LACHEZAR STANCHEV STR
SOFIA  1756
BULGARIA

TELEPERFORMANCE
176 N 2200TH W
SALT LAKE CITY UT 84116

TELEPERFORMANCE
5295 S COMMERCE DR STE 600
MURRAY UT 84107-4789

TENCOR, KLA
1 TECHNOLOGY DR
MILPITAS CA 95035

TENTE CASTERS
2266 SOUTHPARK DR
HEBRON KY 41048

TERABIT SYSTEMS LLC
2565 3RD ST
SAN FRANCISCO CA 94107

TERRABOOST MEDIA
3109 GRAND AVE STE 300 MIAMI
MIAMI FL 33133

TESLA GOVERNMENT INC
8614 WESTWOOD CENTER DR STE 310
VIENNA VA 22182-2233

TESSCO
4775 AIRCENTER CIR
RENO NV 89502

TESSCO TECHNOLOGIES INC
375 W PADONIA RD
TIMONIUM MD 21093

TEST EQUIPMENT DEPOT
99 WASHINGTON ST
MELROSE MA 02176-6024

TEST EQUITY
6100 CONDOR DR
MOORPARK CA 93021

TESTEQUITY LLC
PO BOX 515047
LOS ANGELES CA 90051

TEXAS INSTRUMENTS
12500 TI BLVD
DALLAS TX 75243

THANKSBUYER
NO 1803 HUISHANG CENTER SOUTH OF
HUAQIANG FUTIAN
DISTRICT SHENZHEN
CHINA

THARCO
PO BOX 51655
LOS ANGELES CA 90051-5955

THARCO
2222 GRANT AVE
SAN LORENZO CA 94580

THE BACKFLOW PRO INC
7 WEST 41ST AVE
SAN MATEO CA 94403

THE CHALLENGE PRINTING CO
5905 CLYDE RHYNE DR
SANFORD NC 27330

THE EVANS CLINIC
3493 VETERANS DR N STE C
HUNTINGDON TN 38344

THE EVENT GROUP INC
2815 WAYZATA BLVD
MINNEAPOLIS MN 55405

THE FOAM FACTORY
17500 23 MILE RD
MACOMB MI 48044

THE GEEKERY VIEW
THE GEEKERY VIEW
1833 NORTH 680 WEST
OREM UT 84057

THE GOOD PLACE
PROP DEPT
100 UNIVERSAL CITY PLZ
BLDG 1220 FLOOR 2ND
UNIVERSAL CITY CA 91608-1002

THE HON CO
200 OAK ST
MUSCATINE IA 52761

THE LASER SHOP
20065 HIGHWAY 108 STE C
SONORA CA 95370

THE LASER SHOP
4611 36 AVE NORTH
CRYSTAL MN 55422

THE LEELA AMBIENCE HOTELS AND
RESORTS PRIVATE LIMITED
L / 4 GREEN PARK EXTENSION
NEW DELHI  110016
INDIA

THE LIVE CONNECT STEM TRUCK
KARINA LILES
456 SC-38
BENNETTSVILLE SC 29512

THE MADISON GROUP
2615 RESEARCH PK DR
MADISON WI 53711

THE OLANDER CO INC
144 COMMERCIAL ST
SUNNYVALE CA 94086

THE PENNSYLVANIA STATE UNIVERSITY
201 OLD MAIN
UNIVERSITY PARK PA 16802

THE PERFORMANCE INSTITUE
MELISSA O'CONNOR
11 CANAL CTR PLZ STE 107
ALEXANDRIA VA 22314

THE PRINTING WORKS
1070 STEWART DR STE 1
SUNNYVALE CA 94085

THE QT CO
2350 MISSION COLLEGE BLVD
STE 1020
SANTA CLARA CA 95054

THE QT COMPNAY
2350 MISSION COLLEGE DR STE 1020
SANTA CLARA CA 95054

THE RECON GROUP INC
20200 W DIXIE HWY 1005
NORTH MIAMI BEACH FL 33180

THE ROBOT SOURCE INC
7942 W BELL RD
GLENDALE AZ 85308

THE TOGGLE CLAMP STORE
20675 NORDHOFF ST
CHATSWORTH CA 91311

THE ZPS STORE
455 SW 5TH ST STE C
DES MOINES IA 50309

THEKEN COMPANIES
1100 NOLA AVE
BARBERTON OH 44203

THEKEN COMPANIES
1810 TRIPLETT BLVD
AKRON OH 44306

THERMALITE
2598 ACADIE RW
CAP-PELE NB E4N 1E3
CANADA

THIBOUTOT, PIERRE
2026 BL RENE LEVESQUE
MONTREAL QC G1V 2K8
CANADA

THK AMERICA INC
200 EAST COMMERCE DR
SCHAUMBURG IL 60173

THK STORE
3037 INDEPENDENCE DR STE I
LIVERMORE CA 94551

THOM SANBORN INC
257 NORTH FIRST ST
SAN JOSE CA 95113

THOMPSON, ROD
510 COMPTON ST STE 105
BROOMFIELD CO 80020

THOMSON BSA
3606 COLLECTIONS CTR DR
CHICAGO IL 60693

THOMSON LINEAR
203 ROCK RD W
RADFORD VA 24141

THOMSON LINEAR
48767 KATO RD
FREMONT CA 94301

THORLABS INC
114 E HALEY ST STE G
SANTA BARBARA CA 93101

THORLABS INC
56 SPARTA AVE
NEWTON NJ 07860

THORNLEY AND PITT INC
PO BOX 281200
SAN FRANCISCO CA 94128

THORNLEY AND PITT INC
126 HAWTHORNE ST
SAN FRANCISCO CA 94107

THORNLEY AND PITT INC RAYMOND TSUI
399 ADRIAN RD
MILLBRAE CA 94030

THORSEN, MARK
1403 MANJACK CAY
ROUND ROCK TX 78664-7261

THREADLOOM
1991 BROADWAY ST STE 140
REDWOOD CITY CA 94063

THREE (ONE) O
5301 BEETHOVEN ST #134
LOS ANGELES CA 90066

TIEDEMANN GLOBE INC
806 S 56TH AVE
PHOENIX AZ 85043

TIGER CONSTRUCTION
2293 AUGUSTA PL
SANTA CLARA CA 95051

TILES IN STYLE LLC
697 EXECUTIVE DR
WILLOWBROOK IL 60527

TIME WARNER CABLE  OLD KC OFFICE
PO BOX 1104
CAROL STREAM IL 60132-1104

TIME:MATTERS GMBH
JETTAINER AMERICAS INC
1640 HEMPSTEAD TPKE
EAST MEADOW NY 11554

TITAN METAL FABRICATORS
352 BALBOA CIR
CAMARILLO CA 93012-8644

TNR TECHNICAL
3601 W MACARTHUR BLVD #910
SANTA ANA CA 92704

TNR TECHNICAL
301 CENTRAL PK DR
SANFORD FL 32771

TOGGLE CLAMP STORE
20675 NORDHOFF ST
CHATSWORTH CA 91311

TOMPERT DESIGN
101 JEFFERSON DR
STE 108
MENLO PARK CA 94025

TOMPERT DESIGN
514 HIGH ST
ATELIER
PALO ALTO CA 94301

TORMACH INC
1071 UNIEK DR
WAUNAKEE WI 56597

TORMACH INC
1071 UNIEK DR
WAUNAKEE WI 53597

TORRES, CESAR
1400 BRIDGE PKWY STE 101
REDWOOD CITY CA 94065

TORRES, OSWALDO
645 N. 2ND ST APT A
SAN JOSE CA 95112

TRACE3 INC
7565 IRVINE CENTER DR STE 200
IRVINE CA 92618

TRAINER, AUSTIN
5456 BLACKHAWK DR
DANVILLE CA 94506

TRANSNETYX
8110 CORDOVA RD STE 119
CORDOVA TN 38016

TRANSPAK
520 N MARBURG WAY
SAN JOSE CA 95133

TRANSPAK
520 MARBURG WAY
SAN JOSE CA 95133

TRANSVIDEO
990 VILLA ST
MOUNTAIN VIEW CA 94041

TRIANGLE CABLES
785 NEW RD KWAENG TALADNOI KHET
BANGKOK  10110
THAILAND

TROSSEN ROBOTICS
2854 HITCHCOCK AVE
DOWNERS GROVE IL 60515

TROYER, VALERIE LEE
28465 SW BOBERG RD
WILSONVILLE OR 97070-9280

TRS RENTELCO JOHN HARAS
1830 W AIRFIELD DR
DALLAS TX 75261

TRUE NORTH NETWORKS
15 BUSINESS CENTER DR
SWANZEY NH 03446

TRUESKILLS
430 KIPLING ST
PALO ALTO CA 94301

TRUJILLO, RAYMOND
2111 N ARROWHEAD AVE
SAN BERNARDINO CA 92405

TSEWITTSUITABLETECHCOM
1984 W EL CAMINO REAL
#140
MOUNTAIN VIEW CA 94040

TUBE FORM SOLUTIONS
4221 PINE CREEK RD
ELKHART IN 46516-9557

TUBE SVC
666 S MILPITAS BLVD
MILPITAS CA 95035

TUBESCIENCE
601 W 5TH ST STE 1100
LOS ANGELES CA 90071

TUBESCIENCE
LEGALZOOM.COM
101 N BRAND BLVD 11TH FL
GLENDALE CA 91203

TUCKER, MICHAEL
2331 CANAL ST
NEW ORLEANS LA 70119

TUV RHEINLAND
12 COMMERCE RD
NEWTOWN CT 06470

TUV RHEINLAND NORTH AMERICA
TUV RHEINLAND OF NORTH AMERICA INC
BOX 392672
PITTSBURGH PA 15251-9672

TUV RHEINLAND OF NORTH AMERICA INC
12 COMMER RD
NEWTOWN CT 06470

TYLER, JOSHUA ROGERS
335 PEARL AVE
SAN CARLOS CA 94070

TZERO
29 BROADWAY 30TH FLOOR
NEW YORK NY 10006

UBIQUITI NETWORKS
685 THIRD AVE
27TH FLOOR
NEW YORK NY 10017

UBIQUITI NETWORKS
2580 ORCHARD PKWY
SAN JOSE CA 95131

UBM
PO BOX 9064
NEW YORK NY 10087-9064

UJU ELECTRONICS INTERNATIONAL JASON HUANG
11494 3F NO 122 HSIN HU 3RD RD
NEIKUTAIPEI
TAIWAN
REPUBLIC OF CHINA

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

ULINE
12575 ULINE DR
PLEASANT PRAIRIE WI 53158

UMEX CO
9151 EAST IMPERIAL HWY
DOWNEY CA 90242

UNIFI TECHNOLOGY
485 MASSACHUSETTS AVE
STE 300
CAMBRIDGE MA 02139

UNISTARSPARCO COMPUTERS INC
7089 RYBURN DR
MILLINGTON TN 38053

UNITE 4 PEYTON
S97 W13546 STONEBRIDGE WAY
MUSKEGO WI 53150

UNITED PRECISION RON MANZI
11180 SOUTHLAND RD
CINCINNATI OH 45240

UNITED STATIONERS SUPPLY CO INC
ICW CREATIVE GROUP INC
1 PARKWAY N
DEERFIELD IL 60015

UNIVERSAL INDUSTRIAL FINISHING
954 S MILPITAS BLVD
MILPITAS CA 95035

UNIVERSAL MOLDING EXTRUSION CO
9151 E IMPERIAL HWY
DOWNEY CA 90242

UNIVERSITY OF ALASKA ANCHORAGE
OFFICE OF THE DEAN
3211 PROVIDENCE DR
ANCHORAGE AK 99508

UNIVERSITY OF CALIFORNIA SANTA CRUZ
PSYCHOLOGY FACULTY SVC
1156 HIGH ST
SANTA CRUZ CA 95064

UNIVERSITY OF NEBRASKA LINCOLN
1400 R ST
LINCOLN NE 68588

UNIVERSITY OF OKLAHOMA
CENTER FOR RISK AND CRISIS MANAGEMENT
660 PARRINGTON OVAL
NORMAN OK 73019

UNIVERSITY OF OKLAHOMA
201 STEPHENSON PKWY
STE 2300 5 PARTNERS PL
NORMAN OK 73019

UNIVERSITY OF VICTORIA
PO BOX 1700 STN CSC
VICTORIA BC V8P 5C2
CANADA

UNIVERSITY OF WASHINGTON
THE INFORMATION SCHOOL
MARY GATES HALL STE 370
SEATTLE WA 98195

UNU ELECTRONICS INC
30940 SAN CLEMENTS ST
HAYWARD CA 94544

UNU ELECTRONICS INC
30940 SAN CLEMENTE ST
HAYWARD CA 94544

UNU ELECTRONICS INC
30773 WIEGMAN RD
STE 200
HAYWARD CA 94544

UPS
PO BOX 894820
LOS ANGELES CA 90189-4820

UPS FREIGHT
PO BOX 650690
DALLAS TX 75265-0690

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO IL 60673-1280

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
DAVID L ANDERSON
450 GOLDEN GATE AVE
11TH FLOOR
SAN FRANCISCO CA 94102

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND CA 94612

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
HERITAGE BANK BUILDING
150 ALMADEN BLVD STE 900
SAN JOSE CA 95113

US ATTORNEYS OFFICE
WESTERN DISTRICT OF MISSOURI
TIMOTHY A GARRISON
CHARLES EVANS WHITTAKER COURTHOUSE
400 EAST 9TH ST ROOM 5510
KANSAS CITY MO 64106

US COUNCIL FOR INTERNATIONAL BUSINESS
1212 AVENUE OF THE AMERICAS
NEW YORK NY 10036-1689

US CUTTER
3696 KNIGHT RD STE 101
MEMPHIS TN 38118

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

US DIGITAL
1400 NE 136TH AVE
VANCOUVER WA 98684

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

US NEWS
4 NEW YORK PLZ
6TH FL
NEW YORK NY 10004

US PATENT AND TRADEMARK OFFICE
OFFICE OF CHEIF COUNSEL
USPTO MADISON BUILDING
600 DULANY STREET
ALEXANDRIA VA 22314

US PATENT SVC
1350 14TH AV STE 9
GRAFTON WI 53024

US PATENT SVC INC
1350 14TH AVE #9
GRAFTON WI 53024

USAA
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288

USB FIREWIRE
1815 E DOUGLAS
WICHITA KS 67211

USB FIREWIRECOM
1815 E DOUGLAS
WITCHITA KS 67211

USBFIREWIRECOM
3737 N HYDRAULIC
WICHITA KS 67219

USCUTTER
17945 NE 65TH ST
STE 200
REDMOND WA 98052

USI ELECTRONICS
HQ 2775 WEST CYPRESS CREEK RD
FORT LAUDERDALE FL 33309

USI ELECTRONICS BRITTANY VELILLA
2775 NW 62ND ST
FORT LAUDERDALE FL 33309

UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

UV PROCESS SUPPLY
1229 CORTLAND ST
CHICAGO IL 60614-4805

UV PROCESS SUPPLY INC
1229 W CORTLAND ST
CHICAGO IL 60614

VALIN CORP
5225 HELLYER AVE STE 250
SAN JOSE CA 95138

VALIN CORP
1941 RINGWOOD AVE
SAN JOSE CA 95131

VAN DAM SOMMERS, DEBORAH
PO BOX 19042
STANFORD CA 94309

VANDER-BEND
2701 ORCHARD PKWY
SAN JOSE CA 95134

VANDER-BEND MANUFACTURING
2701 ORCHARD PKWY
SAN JOSE CA 95134

VANGARD CONCEPT OFFICES
2150 NORTH FIRST ST
STE 100
SAN JOSE CA 95131

VC DISPLAYS INC
15250 FLIGHT PATH DR
BROOKSVILLE FL 34604

VCO
2150 N FIRST ST
STE 100
SAN JOSE CA 95131

VELODYNE ACOUSTICS INC
345 DIGITAL DR
MORGAN HILL CA 95037

VENTURELOOP
700 LARKSPUR LANDING CIR
STE 199
LARKSPUR CA 94901

VERIFACTS AUTOMOTIVE
220 NEWPORT CENTER DR 11-281
NEWPORT BEACH CA 92660

VERIZON
500 TECHNOLOGY DR
STE 550
WELDON SPRING MO 63304

VERIZON
PO BOX 489
NEWARK NJ 07101-0489

VERIZON ENTERPRISE
PO BOX 15043
ALBANY NY 12212-5043

VERIZON WIRELESS 772092606-00001
PO BOX 660108
DALLAS TX 75266-0108

VERIZON WIRELESS 772092606-00005
PO BOX 660108
DALLAS TX 75266-0108

VERTIV SVC
1050 DEARBORN DR
COLUMBUS OH 43085

VERTIV SVC
610 EXECUTIVE CAMPUS DR
WESTERVILLE OH 43082

VERTIV SVC INC
PO BOX 70474
CHICAGO IL 60673

VEX ROBOTICS
1519 INTERSTATE 30 WEST
GREENVILE TX 75402

VEX ROBOTICS INC
6725 FM 1570
GREENVILLE TX 75402

VIANET COMMUNICATIONS
PO BOX 390637
MOUNTAIN VIEW CA 94039

VICTOR H
1449 TRIMINGHAM DR
PLEASANTON CA 94566-8405

VIKING MAGAZINE
50 EMBARCADERO RD
PALO ALTO CA 94301

VINES, MICHAEL
6360 FARLEY DR
SAN DIEGO CA 92122-3025

VIRTIUM
30052 TOMAS
RANCHO SANTA MARGARITA CA 92688

VISIONARY STUDIOS LLC
225 CEDAR ST 2301
SEATTLE WA 98121

VISIONTEK DISTI FOR BIGFOOT NETWORK
CORY VESSELLS
120 PRAIRIE LAKE RD UNIT C
EAST DUNDEE IL 60118

VISIONTEK DISTI FOR BIGFOOT NETWORK
105 PRAIRIE LAKE RD
UNIT D
EAST DUNDEE IL 60118

VITREK CORP
12169 KIRKHAM RD
POWAY CA 92064

VIVA CREATIVE
164 ROLLINS AVE 2ND FL
ROCKVILLE MD 20852

VIVIDCORTEX INC
300 PRESTON AVE
CHARLOTTESVILLE VA 22902

VMWARE
3401 HILLVIEW AVE
PALO ALTO CA 94304

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA CA 91199-1095

VORTEX INDUSTRIES INC
3311 EDWARD AVE
SANTA CLARA CA 95054

VOXMICRO / OXFORDTEC
20955 PATHFINDER RD
STE #100
DIAMOND BAR CA 91765

VOYA FINANCIAL AS TTEE FBO ADP
30 BRAINTREE HILL OFFICE PK
BRAINTREE MA 02184

VOYAGER INTERNET
PO BOX 911190 VICTORIA ST
WEST AUCKLAND  1142
NEW ZEALAND

VOYANT INSIGHTS INC
6101 PENN AVE STE 601
PITTSBURGH PA 15206

VULCAN INC
505 5TH AVE S #900
SEATTLE WA 98104

VULCAN SPRING AND MFG CO
501 SCHOOLHOUSE RD
TELFORD PA 18969

VVDN TECHNOLOGIES PRIVATE LIMITED
B22 INFOCITYI
SECTOR 34 HARYANA
GURUGRAM  122001
INDIA

VVDN TECHNOLOGIES PVT LTD
B-22 INFOCITY
SECTOR 34
GURUGRAM  122001
INDIA

VVDN TECHNOLOGIES PVT LTD
B-22 INFOCITY SECTOR
34 GURUGRAM
HARYANA  122001
CHINA

VVDN TECHNOLOGIES PVT LTD
B-22 INFOCITY SECTOR-34
GURUGRAM HARYANA
GURUGRAM  122001
INDIA

VXB BEARINGS
2165 S DUPONT DR STE F
NAHEIM CA 92806

WANG, DIAN
3115 LONESOME RIDGE COURT
SUGAR LAND TX 77498

WARRINGTON COLLEGE OF BUSINESS
ANGELA PERRY BRYAN HALL 300D
PO BOX 117158
GAINESVILLE FL 32611

WARRINGTON COLLEGE OF BUSINESS
ADMINISTRATION
AT U OF FLORIDA
1384 UNION RD BRYAN HALL RM#212
GAINESVILLE FL 32611

WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

WASSERSTROM
477 S FRONT ST
COLUMBUS OH 43215

WATANABE, RIRI
460 E JANICE ST
LONG BEACH CA 90805

WATCHLAB
1 E ERIE ST
CHICAGO IL 60611

WATCHLAB
1 EAST ERIE ST STE 600
CHICAGO IL 60611

WATERTON GLOBAL RESOURCE MANAGEMENT
COMMERCE COURT WEST
199 BAY ST STE 5050
TORONTO ON M5L 1E2
CANADA

WAVE BUSINESS
1555 PLYMOUTH ST
MOUNTAIN VIEW CA 94043

WAVE BUSINESS
215 MASON CIR
CONCORD CA 94520-1203

WAVE COMMUNICATIONS
35691 DEE PL
FREMONT CA 94536-3346

WAVE COMMUNICATIONS
2485 AUTUMNVALE DR STE J
SAN JOSE CA 95131

WAYFAIR
4 COPLEY PL
FLOOR 7
BOSTON MA 02116

WAYNE DAVIS MOBILE WASH AND DETAILING
735 SOUTH 49TH ST
RICHMOND CA 94804

WCSD#1
116 CASPER WAY
NEWCASTLE WY 82701

WEBSTAURANTSTORE
40 CITATION LN
LITITZ PA 17543

WEBSTAURANTSTORE
2205 OLD PHILADELPHIA PIKE
LANCASTER PA 17602-3400

WEGSCHEIDER, KARLHEINZ
35562 OAKLEAF DR
SAN JOSE CA 95127

WEITANG FU
41A SYMPHONY RD
BOSTON MA 02115-4004

WESTEC PLASTICS CORP
6757-A LAS POSITAS RD
LIVERMORE CA 94551

WESTERN RUBBER AND SUPPLY INC MODUS
ADVANCED
1575 GREENVILLE RD
LIVERMORE CA 94550

WESTFIELD GROUP LLC
835 MARKET ST STE 517
SAN FRANCISCO CA 94103

WESTFIELD PROPERTY
WESTFIELD CENTURY CITY OFFICE
PO BOX 57187
LOS ANGELES CA 90074-7187

WESTHUES ELECTRIC INC
PO BOX 18220
KANSAS CITY MO 64133

WESTMORELAND IU7
102 EQUITY DR
GREENSBURG PA 15601

WESTPAK INC
83 GREAT OAKS BLVD
SAN JOSE CA 95119

WET SOUNDS
9330 W AIRPORT BLVD
HOUSTON TX 77031

WET SOUNDS
10621 S SAM HOUSTON PKWY W
HOUSTON TX 77071

WETA WORKSHOP LTD
21 CAMPERDOWN RD
PO BOX 15-208
MIRAMAR  6243
PORTUGAL

WEWORK
222 BROADWAY
19TH FL
NEW YORK NY 10038

WEWORK COMPANIES INC
CHAYANNE NICODEMUS
222 BROADWAY 19TH FL
NEW YORK NY 10038

WHEELER, ROBERT
11529 ROCK SPRING CT
CUPERTINO CA 95014

WHIZZ SYSTEMS INC
3240 SCOTT BLVD
SANTA CLARA CA 95054

WIENTGE, KINGSLEY
2964 S US ROUTE 42
LEBANON OH 45036-8887

WILINE NETWORKS 413132 (921)
104 CARNEGIE CTR
STE 106
PRINCETON NJ 08540-6248

WILINE NETWORKS 625258V
DEPT LA 24599
PASADENA CA 91185-4599

WILINE NETWORKS 914421 (425)
DEPT LA 24599
PASADENA CA 91185-4599

WILINE NETWORKS INC
104 CARNEGIE CTR
STE 106
PRINCETON NJ 08540-6248

WILINE NETWORKS INC
PO BOX 102150
PASADENA CA 91189-2150

WILLOW GARAGE INC
MR SCOTT HASSAN
MANAGER
548 MARKET STREET #63636
SAN FRANCISCO CA 94104

WILSON, JASON
325 UNION AVE #123
CAMPBELL CA 95008

WILSON, JASON PAUL
2890 SCOTTSDALE DR
SAN JOSE CA 95148

WILSON, RICH
201 BURLINGTON RD
BEDFORD MA 01730

WINDOW BOOK INC
300 FRANKLIN ST
CAMBRIDGE MA 02139

WINDOWS AND BEYOND INC
4020 FABIAN WAY #101
PALO ALTO CA 94303

WINDOWS, MARVIN
2020 SILVER BELL RD STE 15
EAGAN MN 55122

WINDSOR HOMES
7505 WESTFIELD DR
FORT WAYNE IN 46825-3378

WINSTON SALEM FORSYTH COUNTY SCHOOLS
475 CORPORATE SQUARE DR
WINSTON-SALEM NC 27105

WIRECARECOM
PO BOX 11
LAFAYETTE NJ 07848-0011

WISERSPREAD
571 PUCCINI DR
SUNNYVALE CA 94087

WISTIA MA
17 TUDOR ST
CAMBRIDGE MA 02139

WITRONIX
631 E BOUGHTON RD STE 240
BOLINGBROOK IL 60440

WL GORE AND ASSOCIATES INC
1901 BARKSDALE RD
NEWARK NJ 19711

WONG ELECTRIC INC
4067 TRANSPORT ST
PALO ALTO CA 94303-4914

WOOD, RYAN
1603 S FAIRFAX AV
LOS ANGELES CA 90019

WOODRUFF SAWYER AND CO
50 CALIFORNIA ST
12TH FLOOR
SAN FRANCISCO CA 94111

WOODRUFF SAWYER AND CO
PO BOX 45057
SAN FRANCISCO CA 94145-9950

WORLD 50
3525 PIEDMONT ROAD NE BUILDING 7 STE 600
ATLANTA GA 30305

WORLD PRODUCTS INC
19654 8TH ST E
SONOMA CA 95476

WORLD STAR TECH
185 KONRAD CRESENT
MARKHAM ON L3E 8T9
CANADA

WORLD STAR TECHNOLOGIES INC
321 LESMILL RD
TORONTO ON
CANADA

WPG AMERICAS
5285 HELLYER AVE
STE 150
SAN JOSE CA 95138

WRIGHT MEDIA
1805 HILLYER ROBINSON INDUSTRIAL PKWY
STE B
ANNISTON AL 36207-6730

WRIGHT, DONNA
31487 STATE HWY 37
HINTON OK 73047

WU, MICHAEL
9210 CORPORATE BLVD STE 410
ROCKVILLE MD 20850-6264

WUJI ELECTRICAL HK CO LIMITED  EFT
ROOMS 131819 HOLLYWOOD PLAZA
610 NATHAN RD
MONGKOK, KOWLOON
HONG KONG

WUJI ELECTRICAL HK CO, LIMITED
HOLLYWOOD PLZ 610 ROOMS 1318-19
NATHAN RD
MONGKOK
HONG KONG

WUJI ELECTRONIC
XIAWEI CHAOLANG INDUSTRIAL ZONE
DONGGUAN
GUANGDONG
CHINA

WURTH ELECTRONICS MIDCOM
121 AIRPORT DR
PO BOX 1330
WATERTOWN SD 57201

WYATT, KASEY
2843 SOUTH CT
PALO ALTO CA 94306

WYATT, KASEY L
2843 SOUTH CT
PALO ALTO CA 94306

WYATT, KYLE
2843 SOUTH CT
PALO ALTO CA 94306

WYATT, THOMAS
2843 SOUTH CT
PALO ALTO CA 94306

WYATT, TOM
2843 SOUTH CT
PALO ALTO CA 94306

XEROX
45 GLOVER AVE
NORWALK CT 06850

XIAOKAI LI
878 WINDMILL PARK LN
MOUNTAIN VIEW CA 94043-4604

YBARRA'S PAINTING
544 COLUMBIA AVE
SAN JOSE CA 95126

YINYAN MODEL TECH LTD
2861 SATURN ST
STE A
BREA CA 92821

YINYAN MODEL TECH LTD
EMAX INDUSTIRAL PARK
GAO-LONG INDUSTRIAL ZONE HUANZHULI VAILLAGE
CHANGPING TOWN
CHINA

YOUNGJIN ASTECH CO DAEJI WON
300 - 4 GONGDAN-DONG GUMI
GYEONGBUK  730906
KOREA

YU, HAMILTON
588 FRANKLIN AV 2
BRROKLYN NY 11238

ZAYO GROUP
PO BOX 952136
DALLAS TX 75395-2136

ZAYO GROUP
1821 30TH ST
UNIT A
BOULDER CO 80301

ZAZZLE
1185 CAMPBELL AVE
SAN JOSE CA 95126

ZEBRA TECHNOLOGIES
475 HALF DAY RD STE 500
LINCOLNSHIRE IL 60069

ZENDESK INC
DEPT CH 19895
PALATINE IL 60055-9895

ZEROCATER INC
115 STILLMAN ST
SAN FRANCISCO CA 94107

ZESTY INC
PO BOX 206600
DALLAS TX 75320-6600

ZHAOHONG ELECTRONIC FACTORY, GREEN QU
6F1 NO 823 HUAZHOU RD
HAIZHU GUANGZHOU
GUANGDONG
CHINA

ZHEJIANG TIANLE IMP AND EXP CO
528 GUANHE RD
SHENGZHOU
ZHEJIANG  312400
CHINA

ZHEJIANG TIANLE IMP AND EXP CO SKY ZHANG
GUANHE RD SHENGZHOU
CITY ZHEJIANG SN
CHINA

ZIEMIAN, DEREK
864 PARK DR APT D
MOUNTAIN VIEW CA 94040

ZJTEX ELECTRIC GROUP CO LTD,
525 YINYI BUND BLDG
NO132 RENMIN RD
NINGBO, ZHEJIANG
CHINA

ZNOVATE
38 MT VERNON ST
BRIGHTON MA 02135

ZNOVATECOM
38 MT VERNON ST
BRIGHTON MA 02135

ZONES INC
6540 SOUTH GLACIER ST
SEATTLE WA 98188-4737

ZOOM IMAGING SOLUTIONS
390 RAILROAD CT
MILPITAS CA 95035

ZOOM IMAGING SOLUTIONS INC
200 S HARDING BLVD
ROSEVILLE CA 95678

ZOOMDATA
11921 FREEDOM DR STE 750
RESTON VA 20190

ZOOMERMEDIA LTD
70 JEFFERSON AVE
TORONTO ON M6K1Y4
CANADA

ZOOSK
ACCOUNTS PAYABLE
555 MISSION ST 3RD FL
SAN FRANCISCO CA 94105

ZORO
909 ASBURY DR
BUFFALO GROVE IL 60089

ZORO INC
PO BOX 481193
NILES IL 60714-6193

ZORO INC
1000 ASBURY DR
BUFFALO GROVE IL 60089

ZORO TOOLS INC
PO BOX 5233
JANESVILLE WI 53547-5233

ZYTO, SACHA
38 MT VERNON ST
BRIGHTON MA 02135

ZYTO, SACHA
20 WOODSTOCK AVE
BRIGHTON MA 02135